Index:

1.    Letter from John Collins to Michael Burke dated 5.16.08 re: videotape concerning
      Ramsey arrest in January 2008;

2.    Rule 16 Disclosure dated 5.20.08 presented to James Curley;

3.    Letter from  John Collins to Michael Burke dated 6.20.08 re:  Prisoner Inventory List,
      Evidence Record, Personal Property Record and Vehicle Impound Report;

4.    Letter from John Collins to Michael Burke dated 6.20.08;

5.    Letter from John Collins to Michael Burke dated 7.7.08 re: Ramapo P.D. Reports (bates
      stamped 1 through 65);

6.    Letter from John Collins to Michael Burke dated 7.8.08 re: Exclusion dates from the
      speedy trial calendar, Discovery attached;

7.    Letter from John Collins to Michael Burke dated 7.18.08 re: Orders of Protection;

8.    Fax from John Collins to Michael Burke dated 7.18.08 re: Orders of Protection;

9.    Letter from John Collins to Michael Burke dated 7.30.08 re: 7.20.06 Town of Ramapo
      P.D. Memorandum, CD;

10.   Letter from John Collins to Michael Burke dated 8.1.08 re: Phone Records;

11.   Letter from John Collins to Michael Burke dated 8.7.08 re: Affidavit of Service for Order
      of Protection, Discover Credit Card Records from August and September of 2006;

12.   Fax from John Collins to Michael Burke dated 8.8.08 re: New Jersey Accident Report, Car
      Registration documents;

13.   Fax from John Collins to Michael Burke dated 9.8.08 re: Photos of Acura, photos of
      Trimble TrimTrac 1, Washington Township Accident Report;

14.   Fax from John Collins to Michael Burke dated 9.15.08 re: 9.14.08 Case Submission
      Report and BCI Exam Results for GPS.

**000001**

U.S. Department of Justice

United States Attorney
Southern District of New York

---

United States District Courthouse
300 Quarropas Street
White Plains, New York 10601

May 16, 2008

**BY FEDERAL EXPRESS**

Michael Burke, Esq.
Burke, Miele & Golden
100 Washington Avenue
P.O. Box 397
Suffern, NY 10901

      Re:   United States v. James Curley,
           08 Cr. 404 (SCR)

Dear Counsel:

     In court this morning during the detention hearing before Magistrate Judge George A. Yanthis, I stated that I did not have possession of a videotape concerning the arrest of the defendant in January 2008 in Ramsey, New Jersey. At that time, the U.S. Attorney's Office did not have possession of the videotape. However, I learned after the hearing that the FBI does have possession of the videotape. The FBI has now provided me a copy of the videotape of that arrest and I am enclosing a copy of the videotape with this letter.

     In addition, I am providing you with a recording left by the defendant on the voicemail of an individual residing in New Jersey.

                   Very truly yours,

                   MICHAEL J. GARCIA
                   United States Attorney
                   Southern District of New York

                   By
                   John P. Collins, Jr.
                   Assistant United States Attorney
                   (914) 993-1919

*Enclosures*

**000002**

# BURKE, MIELE & GOLDEN, LLP

100 WASHINGTON AVENUE
POST OFFICE BOX 397
SUFFERN, N.Y. 10901
(845) 357-7500

PATRICK T. BURKE
ROBERT M. MIELE *
RICHARD B. GOLDEN
MICHAEL K. BURKE

FAX (845) 357-7321

ORANGE COUNTY OFFICE:
30 MATTHEWS STREET
SUITE 303A
POST OFFICE BOX 216
GOSHEN, N.Y. 10924
(845) 294-4080
(845) 294-7673 (FAX)

DENNIS J. MAHONEY, III
KELLY M. NAUGHTON**
KARIN T. ANTIN

JOSEPH P. MCGLINN (1941-2000)

REPLY TO:  ☐  ORANGE CO.
                ☐  ROCKLAND CO.

* ADMITTED IN NEW YORK & NEW JERSEY
** ADMITTED IN NEW YORK & MASSACHUSETTS

May 20, 2008

Respond to Post Office Box

James Curley  DIN #200498
Westchester County Jail
P. O. Box 10
Valhalla, New York 10595

**Re:    United States v. James Curley
           08 Cr. 404 (SCR)**

Dear Jim,

As discussed today enclosed please find a copy of the Rule 16 discovery received from the government.

Very truly yours,

Michael K. Burke

Michael K. Burke

MKB:vc
Enc.

U.S. Department of Justice

United States Attorney
Southern District of New York

United States District Courthouse
300 Quarropas Street
White Plains, New York 10601

May 16, 2008

**BY HAND**

Michael Burke, Esq.
Burke, Miele & Golden
100 Washington Avenue
P.O. Box 397
Suffern, NY 10901

Re:    United States v. James Curley,
       08 Cr. 404 (SCR)

Dear Counsel:

This letter provides discovery pursuant to Rule 16(a) of the Federal Rules of Criminal Procedure ("Fed. R. Crim. P."), and seeks reciprocal discovery.

### Disclosure By the Government

Based on your request, I am enclosing copies of the following documents and other materials:

1. Indictment (3 pages);
2. Arrest Warrant (1 page);
3. Criminal History Sheets (8 pages);
4. Order of Protection (15 pages);
5. Handwritten Notepad page (1 page);
6. Rich's Automotive Specialists, LLC documents (3 pages);
7. Photograph of James Curley (1 page);
8. Utrak, Inc. Customer Service Agreement (2 pages) (redacted);
9. GPS Data and Website Logs (39 pages);
10. Search Warrant Affidavit and Order (14 pages); and
11. Miscellaneous Documents Recovered from Rental Car in January 2008 (20 pages).

Please let me know if you wish to inspect any of the above items, and I will make the necessary and appropriate arrangements.

The owner of Rich's Automotive Specialists, LLC identified the photograph listed in item 7

**000004**

Michael Burke, Esq.
May 16, 2008
Page 2

above as the individual who told the owner, on October 9, 2006, that his name was "Jim Harris."

The Government recognizes its obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny. To date, the Government is unaware of any Brady material regarding your client, but will provide timely disclosure if any such material comes to light. The Government will provide Giglio material, if any, at the time it provides prior statements of witnesses pursuant to Title 18, United States Code, Section 3500.

## Disclosure By the Defendant

In light of your request for the foregoing discovery, the Government hereby requests reciprocal discovery under Fed. R. Crim. P. 16(b). Specifically, we request that you allow inspection and copying of: (1) any books, or copies or portions thereof, which are in the defendant's possession, custody or control, and which the defendant intends to introduce as evidence or otherwise rely on at trial; and (2) any results or reports of physical or mental examinations and of scientific tests or experiments made in connection with this case, or copies thereof, which are in the defendant's possession or control, and which the defendant intends to introduce as evidence or otherwise rely on at trial or which were prepared by a witness whom the defendant intends to call at trial.

The Government also requests that the defendant disclose prior statements of witnesses he will call to testify. See Fed. R. Crim. P. 26.2; United States v. Nobles, 422 U.S. 225 (1975). We request that such material be provided on the same basis upon which we agree to supply the defendant with 3500 material relating to Government witnesses.

We wish to remind you that Fed. R. Crim. P. 12.2 requires you to provide the Government with written notice if the defendant intends to rely on the defense of insanity at the time of the alleged crime or intends to introduce expert testimony relating to a mental disease, defect, or other condition bearing upon the issue of whether she had the mental state required for the offenses charged.

We also wish to remind you that Fed. R. Crim. P. 12.3(a) requires you to provide the Government with written notice if the defendant intends to claim a defense of actual or believed exercise of public authority on behalf of a law enforcement or Federal intelligence agency at the time of the alleged crime.

The Government requests a response to our Rule 12.2 and 12.3 demands within the time period allowed by the Court for the filing of motions.

## Sentence Reduction for Acceptance of Responsibility

Please be advised that, in the event your client has not entered a plea of guilty in a timely fashion, this Office reserves the right to oppose any reduction under the Sentencing Guidelines available for defendants who clearly demonstrate acceptance of responsibility, and plead prior to the

Michael Burke, Esq.
May 16, 2008
Page 3

Government's initiation of trial preparations, U.S.S.G. § 3E1.1(a) and (b).  We may oppose such a reduction whether or not suppression or other pretrial motions remain outstanding at the time of the plea,  and even if the trial date has not been announced by the Court significantly in advance of the trial.

       Please contact me at your earliest convenience concerning the possible disposition of this matter or any further discovery that you may request.

                             Very truly yours,

                             MICHAEL J. GARCIA
                             United States Attorney
                             Southern District of New York

                             By
                             John P. Collins, Jr.
                             Assistant United States Attorney
                             (914) 993-1919

*Enclosures*

**000006**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

UNITED STATES OF AMERICA

- v. -

JAMES CURLEY,
    a/k/a "Jim Harris"

                       Defendant.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

# 08 CRIM. 0404

**SEALED
INDICTMENT**

08 Cr.

## COUNT ONE

The Grand Jury charges:

1.      From in or about August 2006 through in or about October 2006, in the Southern District of New York and elsewhere, JAMES CURLEY, a/k/a "Jim Harris," the defendant, unlawfully, wilfully and knowingly traveled in interstate commerce, with the intent to kill, injure, harass, and place under surveillance with the intent to kill, injure, harass and intimidate another person, and in the course of and as a result of such travel placed that person in reasonable fear of death and serious bodily injury to that person and caused substantial emotional distress to that person, to wit, JAMES CURLEY, a/k/a "Jim Harris," traveled from Rockland County, New York to New Jersey with the intent to harass and place under surveillance a Victim ("Victim"), and as a result of such travel caused serious emotional distress to the Victim.

(Title 18, United States Code, Section 2261A(1).)

000007

## COUNT TWO

The Grand Jury further charges:

2.       From in or about August 2006 through in or about October 2006, in the Southern District of New York and elsewhere, JAMES CURLEY, a/k/a "Jim Harris," the defendant, with the intent to kill, injure, harass and place under surveillance with the intent to kill, injure, harass and intimidate and cause substantial emotional distress to a person in another state, unlawfully, wilfully and knowingly used an interactive computer service and a facility of interstate commerce to engage in a course of conduct that caused substantial emotional distress to that person and placed that person in reasonable fear of the death of and serious bodily injury to that person, to wit, JAMES CURLEY, a/k/a "Jim Harris," used a computer to access global positioning system ("GPS") data for a GPS device that had been placed on the Victim's car and used that GPS data to follow the Victim in New York and New Jersey and place the Victim in fear of serious bodily injury by attempting to force the Victim's car to stop on a road and by stalking the Victim in New Jersey.

(Title 18, United States Code, Sections 2261A(2)(A) & 2.)

## COUNT THREE

The Grand Jury further charges:

3.       On or about October 9, 2006, in the Southern District of New York and elsewhere, JAMES CURLEY, a/k/a "Jim Harris," the defendant, unlawfully, wilfully and knowingly traveled in interstate and foreign commerce, with the intent to engage in conduct that violates the portion of a protection order that prohibits or provides protection against violence, threats, and harassment against, contact and communications with, and physical proximity to, another person, and that would violate such a portion of a protection order in the jurisdiction in which the order was

000008

issued, and subsequently engaged in such conduct, to wit, JAMES CURLEY, a/k/a "Jim Harris," the

defendant, traveled from Rockland County, New York, to New Jersey with the intent to stalk, harass,

menace, recklessly endanger and intimidate, and did violate a Rockland County Family Court Order

of Protection by traveling from Rockland County, New York to New Jersey in order to stalk, harass

and intimidate the Victim in New Jersey.

(Title 18, United States Code, Section 2262(a)(1).)


FOREPERSON

MICHAEL J. GARCIA
United States Attorney


000009

CR 12 (Rev. 6/82)

WARRANT FOR ARREST

**UNDER SEAL**

| | |
|---|---|
| **United States District Court** | DISTRICT<br>SOUTHERN DISTRICT OF NEW YORK |
| UNITED STATES OF AMERICA<br>v.<br>JAMES CURLEY, a/k/a "Jim Harris" | DOCKET NO.  MAGISTRATE'S CASE NO.<br>**08 CRIM. 0404** |
| | JAMES CURLEY, a/k/a "Jim Harris" |
| WARRANT ISSUED ON THE BASIS OF:   ☐ Order of Court<br>X Indictment   ☐ Information   ☐ Complaint | DISTRICT OF ARREST |
| TO:<br>ANY AUTHORIZED FEDERAL LAW ENFORCEMENT OFFICER | CITY |

YOU ARE HEREBY COMMANDED to arrest the above-named person and bring that person before the United States District Court to answer to the charge(s) listed below.

### DESCRIPTION OF CHARGES

Stalking
Interstate Violation of a Protection Order

| IN VIOLATION OF | UNITED STATES CODE TITLE<br>18 | SECTION<br>2261A(1) & (2)(A); 2262(a)(1); 2 |
|---|---|---|
| BAIL | OTHER CONDITIONS OF RELEASE | |
| ORDERED BY<br>**The Honorable Mark D. Fox** | SIGNATURE (FEDERAL JUDGE/U.S. MAGISTRATE)<br>*S/m d f* | DATE ORDERED<br>*5/8/08* |
| CLERK OF COURT | (BY) DEPUTY CLERK | DATE ISSUED |

### RETURN

This warrant was received and executed with the arrest of the above-named person.

| DATE RECEIVED | NAME AND TITLE OF ARRESTING OFFICER | SIGNATURE OF ARRESTING OFFICER |
|---|---|---|
| DATE EXECUTED | | |

Note: The arresting officer is directed to serve the attached copy of the charge on the defendant at the time this warrant is executed.

**000010**

# Repository Inquiry

**To: HATCHT For: Thomas Hatch Case No: 06-50255 – NYSID No: 00778926R – ARR**

New York State Division of Criminal Justice Services
4 Tower Place
Albany, NY 12203-3764
Tel: 1-800-262-DCJS
Denise E. O'Donnell Commissioner of NYS Division of Criminal Justice Services

---

Identification    Summary    Criminal History    Job/License    Wanted    Missing    NCIC/III

---

## ● Attention - Important Information                                  ▲

* See **Additional Information** at the bottom of this response for more banners pertaining to the criminal history

**This NYSID Number was used previously and is now reassigned to this individual.**

---

## ● Identification Information                                        ▲



**Name:**
JAMES P CURLEY

**Date of Birth:**
Apr 26, 1964

**Place of Birth:**
New York

Cycle 4
Arrest Date February 05, 2008

**Address:**
12 ROCKLAND TE, SUFFERN, NY
14 MADISON HILL RD, AIRMONT, NY

| Sex: | Race: | Ethnicity: | SkinTone: |
|------|-------|-----------|-----------|
| Male | White | | |
| | | | Light |
| **Eye Color:** | **Hair Color:** | **Height:** | **Weight:** |
| Brown | Brown | 6' 00" | 260 |

**SSN:**
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

| **NYSID#:** | **FBI#:** | **NCIC Classification:** |
|-------------|-----------|--------------------------|
| 00778926R | 107739NC4 | |

https://159.181.56.3/cgi/extranet/webinq/fortecgi?serviceName=WebInq&pagename=Web...   5/13/2008

III status: Criminal record in other states or in multiple FBI files for NYS

## ● Summary Information

| Name: | JAMES P CURLEY | Total Arrests: | 4 |
|---|---|---|---|
| Date of Earliest Arrest: | August 24, 2006 | Date of Last Arrest: | February 05, 2008 |

| Total Arrests Charges: | 5 |
|---|---|
| Felony: | 1 |
| Violent Felony: | 0 |
| Firearm: | 0 |
| Misdemeanor: | 3 |
| Other: | 1 |

| Total Convictions: | 0 |
|---|---|
| Felony: | 0 |
| Violent Felony: | 0 |
| Firearm: | 0 |
| Misdemeanor: | 0 |
| Other: | 0 |
| YO Adjudication(s): | 0 |

| Total Open Charges: | 5 |
|---|---|
| Felony Open Charges: | 1 |
| Open Misdemeanor(s): | 3 |
| Other Open Charges: | 1 |

| Warrant Information: | |
|---|---|
| Failure to Appear Counts: | 0 |
| Open Warrants: | |

| Revocation Counts: | |
|---|---|
| Probation: | 0 |
| Parole: | 0 |

| Miscellaneous: | |
|---|---|
| Escape Charges: | 0 |
| Sex Offender Convictions: | 0 |

## ● NYS Criminal History Information

### Cycle 1 ↑

### Arrest/Charge Information
Arrest Date: August 24, 2006 10:36 am (10:36:00)

| | |
|---|---|
| Name: | JAMES P CURLEY |
| Date of Birth: | April 26, 1964 |
| Sex: | Male |
| Race: | White |
| SSN: | 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 |
| Age at time of crime/arrest: | 42 |
| Address: | 14 MADISON HILL RD, AIRMONT, NY |
| Place of Arrest: | Village of Airmont, Rockland County , NY |
| Arrest Type: | Crime In Progress |
| Date of Crime: | August 24, 2006 |
| Place of Crime: | Village of Airmont, Rockland County , NY |
| Criminal Justice Tracking No.: | 58284868L |
| Arresting Agency: | Ramapo Town Police Department |
| Arresting Officer ID: | RPD475 |
| Arrest Number: | 126770 |

Arrest Charges:

-- Criminal Contempt-1st:Violate Order Of Protection- Physical Contact
   PL 215.51  Sub BV          Class E      Felony Degree 1          NCIC 5005

-- Harassment-2nd Degree: Physical Contact
   PL 240.26  Sub 01       Violation Degree 2    NCIC 7099

**Court Case Information**
– **Court:** Airmont Village Court   **Case Number:** 06080090

**Arraigned** August 24, 2006
-- Criminal Contempt-1st Degree
    PL 215.51           Class E  Felony      NCIC 5005
-- Harassment-2nd Degree: Physical Contact
    PL 240.26  Sub 01            Violation   NCIC 7099

**Initial Report Of Docket Number**  August 24, 2006

---

## ⬇ Cycle 2 ⬆
### Domestic Incident Report Filed

**Arrest/Charge Information**
Arrest Date: February 05, 2008 09:38 am (09:38:00)

| | |
|---|---|
| Name: | JAMES P CURLEY |
| Date of Birth: | April 26, 1964 |
| Sex: | Male |
| Race: | White |
| SSN: | 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 |
| Age at time of crime/arrest: | 43 |
| Address: | 12 ROCKLAND TE, SUFFERN, NY |
| Place of Arrest: | Village of Airmont, Rockland County , NY |
| Arrest Type: | Warrant |
| Date of Crime: | December 11, 2007 |
| Place of Crime: | Village of Airmont, Rockland County , NY |
| Criminal Justice | |
| Tracking No.: | 59814817J |
| Arresting Agency: | Ramapo Town Police Department |
| Arresting Officer ID: | RPD318 |
| Arrest Number: | 126770 |

Arrest Charges:
-- Bail Jumping-3rd Degree
    PL 215.55      Class A   Misdemeanor Degree 3   NCIC 5015

**Court Case Information**
– **Court:** Airmont Village Court   **Case Number:** 07120031

**Arraigned** March 20, 2008
-- Bail Jumping-3rd Degree
    PL 215.55  Class A  Misdemeanor NCIC 5015

**Initial Report Of Docket Number**  March 20, 2008

---

## ⬇ Cycle 3 ⬆
### Domestic Incident Report Filed

**Arrest/Charge Information**
Arrest Date: February 05, 2008 09:38 am (09:38:00)

https://159.181.56.3/cgi/extranet/webinq/fortecgi?serviceName=WebInq&pagename=Web...  5/13/2008

**000013**

| | |
|---|---|
| **Name:** | JAMES P CURLEY |
| **Date of Birth:** | April 26, 1964 |
| **Sex:** | Male |
| **Race:** | White |
| **SSN:** | 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 |
| **Age at time of crime/arrest:** | 43 |
| **Address:** | 12 ROCKLAND TE, SUFFERN, NY |
| **Place of Arrest:** | Village of Airmont, Rockland County , NY |
| **Arrest Type:** | Warrant |
| **Date of Crime:** | December 07, 2007 |
| **Place of Crime:** | Village of Airmont, Rockland County , NY |
| **Criminal Justice Tracking No.:** | 59814826H |
| **Arresting Agency:** | Ramapo Town Police Department |
| **Arresting Officer ID:** | RPD318 |
| **Arrest Number:** | 126770 |
| **Arrest Charges:** | |

-- Bail Jumping-3rd Degree

      PL 215.55    Class A   Misdemeanor Degree 3   NCIC 5015

## Court Case Information

— **Court:** Airmont Village Court   **Case Number:** 07120003

      **Arraigned** February 05, 2008
      -- Bail Jumping-3rd Degree
         PL 215.55  Class A Misdemeanor NCIC 5015

      **Initial Report Of Docket Number** February 05, 2008

---

## ⬇ Cycle 4 ⬆

## Arrest/Charge Information

Arrest Date: February 05, 2008 12:30 pm (12:30:00)

| | |
|---|---|
| **Name:** | JAMES P CURLEY |
| **Date of Birth:** | April 26, 1964 |
| **Sex:** | Male |
| **Race:** | White |
| **SSN:** | 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 |
| **Age at time of crime/arrest:** | 43 |
| **Address:** | 12 ROCKLAND TE, SUFFERN, NY |
| **Place of Arrest:** | Village of Airmont, Rockland County , NY |
| **Arrest Type:** | Complaint |
| **Date of Crime:** | November 30, 2007 |
| **Place of Crime:** | Village of Suffern, Rockland County , NY |
| **Criminal Justice Tracking No.:** | 59814870K |
| **Arresting Agency:** | Suffern Village Police Department |
| **Arresting Officer ID:** | SUF138 |
| **Arrest Number:** | 126770 |
| **Arrest Charges:** | |

-- Aggravated Harrassment-2nd:Communicate/Alarm

      PL 240.30 Sub 01    Class A   Misdemeanor Degree 2   NCIC 5309

**Court Case Information**

− **Court:** Suffern Village Court   **Case Number:** 07120016

    **Arraigned** February 05, 2008
     -- Aggravated Harassment-2:Phone/Telegraph/Write A Person To Annoy/alarm
       PL 240.30  Sub 1A            Class A        Misdemeanor          NCIC 5309

    **Initial Report Of Docket Number** February 05, 2008

---

● **Other History Related Information**                                              ⬆
   There is no Other History Related Information associated with this history.

● **Job/License Information**                                                        ⬆
   There is no Job/License Information associated with this history.

● **Wanted Information**                                                             ⬆
   There is no NYS Wanted Information associated with this history.

● **Missing Person Information**                                                     ⬆
   There is no NYS Missing Person Information associated with this history.

● **Additional Information**                                                         ⬆

   **Caution: Identification not based on fingerprint comparison. This record was produced as the result of an inquiry.**

   **Multi-Source** - Subject has information maintained by other states or in multiple NYS files maintained by the FBI available through the Interstate Identification Index. Refer to FBI Number: 107739NC4

   **Sentencing** - Where an individual is sentenced June 1, 1981 or later on more than one charge within a docket, the sentence may be considered to be concurrent unless identified as consecutive.

---

## *Federal NCIC, III and/or FBI Response*                                          ⬆

**The outstanding response(s) indicated below will be forwarded to your in-box upon receipt by DCJS. If you do not receive one or more of the indicated responses, please contact that state or agency directly.**

- **NCIC - Person Files**
- **NCIC - Protection Order File**
- **III Record Request**

---

WARNING: Release of any of the information presented in this computerized Case History to unauthorized individuals or agencies is prohibited by federal law TITLE 42 USC 3771b.
This report is to be used for this one specific purpose as described in the Use and Dissemination Agreement your agency has on file with DCJS. Destroy after use and request an updated rap sheet for subsequent needs. All information presented herein is as complete as the data furnished to DCJS.

OFFENSE DATE: 10/09/2006
  001 CNT  2C:12-10C
  001 CNT  2C:29-9B                    STALKING IN VIOL OF CRT ORDER
SUMMONS/WARRANT                        CONTEMPT OF COURT ORDER
NO: W 20070000200214                   PROMIS/GAVEL NO: BER07001456-001
AGENCY: NJ002131J                      DISPOSITION DATE: 05/09/2007
DISPOSITION: SENT TO PROSECUTOR        MUNICIPAL COURT EMERSON
001  CNT: 2C:12-10C        DEG: 0
DISPOSITION: SENT TO PROSECUTOR        STALKING IN VIOL OF CRT ORDER
001  CNT: 2C:29-9A         DEG: 0
ARRESTED 01/25/2008   AGENCY CASE NO:  CONTEMPT OF JUDICIAL ORDER
  AGENCY: NJ0024800     RAMSEY PD                2008-894
NAME USED:  CURLEY, JAMES P.                        BERGEN
OFFENSE DATE: 01/25/2008               DOB USED:  04/26/1964
  001 CNT  2C:12-1B(5)(A)     ASSAULT ON POLICE
*********************************************************************
DEPARTMENT OF CORRECTIONS DATA NOT FOUND FOR THIS SID NUMBER
*********************************************************************
       CRIMINAL HISTORY DIVERSION PROGRAM AND FELONY CONVICTION SUMMARY
                 PRE-TRIAL INTERVENTION: 000
                 CONDITIONAL DISCHARGE:  000
                 FELONY CONVICTIONS:     000
                 VIOLATION OF PROBATION: 000
COURT DISPOSITION INFORMATION CONTAINED IN THIS RECORD IS REPORTED
ELECTRONICALLY FROM THE SENTENCING COURT. QUESTIONS CONCERNING DISPOSITION
INFORMATION SHOULD BE DIRECTED TO THE MUNICIPAL OR SUPERIOR COURT LISTED ON
THE RECORD. INFORMATION REGARDING CORRECTIONS TO THIS RECORD MAY BE DIRECTED
TO THE SBI AT (609)882-2000, EXTENSION 2369, 2457, OR 2886.
                      END OF CCH RECORD
END OF RECORD

# Additional Inquiry Response

### All subsequent information is associated with: NYSID - 778926R

New York State Division of Criminal Justice Services
4 Tower Place
Albany, NY 12203-3764
Tel: 1-800-262-DCJS
Denise E. O'Donnell Commissioner of NYS Division of Criminal Justice Services

# Federal NCIC, III and/or FBI Response

## ● III Information

**The following information is provided in response to your request for a III search from the State of New Jersey based on:**

- **FBI number: 107739NC4**

```
ATN/FLYNNK
THIS RECORD IS BASED ON THE SID NUMBER IN YOUR REQUEST-SID/NJ813976D
            NEW JERSEY CRIMINAL HISTORY DETAILED RECORD
USE OF THIS RECORD IS GOVERNED BY FEDERAL AND STATE REGULATIONS.
UNLESS FINGERPRINTS ACCOMPANIED YOUR INQUIRY, THE STATE BUREAU OF
IDENTIFICATION CANNOT GUARANTEE THIS RECORD RELATES TO THE PERSON WHO IS
THE SUBJECT OF YOUR REQUEST. USE OF THIS RECORD SHALL BE LIMITED SOLELY TO
THE AUTHORIZED PURPOSE FOR WHICH IT WAS GIVEN AND IT SHALL NOT BE
DISSEMINATED TO ANY UNAUTHORIZED PERSONS. TO ELIMINATE A POSSIBLE
DISSEMINATION VIOLATION, AND TO COMPLY WITH FUTURE EXPUNGEMENT ORDERS,
THIS RECORD SHALL BE DESTROYED *IMMEDIATELY* AFTER IT HAS SERVED ITS
INTENDED AND AUTHORIZED PURPOSES. ANY PERSON VIOLATING FEDERAL OR STATE
REGULATIONS GOVERNING ACCESS TO CRIMINAL HISTORY RECORD INFORMATION
MAY BE SUBJECT TO CRIMINAL AND/OR CIVIL PENALTIES.  THIS RECORD IS
CERTIFIED AS A TRUE COPY OF THE CRIMINAL HISTORY RECORD INFORMATION
ON FILE FOR THE ASSIGNED STATE IDENTIFICATION NUMBER.
STATE ID NO. 813976D      FBI NO. 107739NC4   DATE REQUESTED. 01/28/2008
NAME: CURLEY, JAMES P.
SEX  RACE  BIRTH DATE  HEIGHT  WEIGHT  EYES  HAIR  BIRTH PLACE
M    W     04/26/1964   600     260     BRO   BRO   NY

RECEIVING AGENCY: NY0435300  U.S. CITIZEN: YES
FPC: \/\/\/?///           AFIS NO:                III: MULTI STATE
                                                  DNA AVAILABLE: NO
SOCIAL SECURITY NUMBERS
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
SCARS/MARKS/TATTOOS/MISC NUMBERS
NECK          NECK
LAST REPORTED ADDRESS/DATE : 01/26/2008
12       ROCKLAND TERRACE        SUFFERN            NY 10901
*********************** ARREST 001  DOMESTIC VIOLENCE      *******
ARRESTED 05/09/2007   AGENCY CASE NO:  200628715
   AGENCY: NJ0021400  EMERSON PD                    BERGEN
NAME USED:  CURLEY, JAMES P.            DOB USED:  04/26/1964
```

# Additional Inquiry Response

### All subsequent information is associated with: NYSID - 778926R

New York State Division of Criminal Justice Services
4 Tower Place
Albany, NY 12203-3764
Tel: 1-800-262-DCJS
Denise E. O'Donnell Commissioner of NYS Division of Criminal Justice Services

# Federal NCIC, III and/or FBI Response

The outstanding response(s) indicated below will be forwarded to your in-box upon receipt by DCJS. If you do not receive one or more of the indicated responses, please contact that state or agency directly.

- **New Jersey**

# III Information

The following information is provided in response to your request for a search of the III based on:

- **FBI number: 107739NC4**

```
NY0435300
THIS INTERSTATE IDENTIFICATION INDEX RESPONSE IS THE RESULT OF YOUR
RECORD REQUEST FOR FBI/107739NC4. INDIVIDUAL'S RECORD WILL BE
COMPLETE WHEN ALL RESPONSES ARE RECEIVED FROM THE FOLLOWING SOURCES:
 NEW JERSEY      - STATE ID/NJ813976D

AN ADDITIONAL RECORD MAY BE OBTAINED FROM FILES WITHIN YOUR STATE.
END
```

F.C.A §§ 430, 550, 655, 828, 1029

ORI No: NY043023J
Order No: 2006-000623
NYSID No: _____

At a term of the Family Court of the State of New York,
held in and for the County of Rockland, at 1 South Main
St. Suite 300 Floor 3, New City, NY 10956, on October
05, 2006

PRESENT: Honorable William P. Warren

In the Matter of a FAMILY OFFENSE Proceeding

| | |
|---|---|
| File # | 23006 |
| Docket# | O-02187-06 |

Linda Curley (DOB: 07/23/1968),

      Petitioner,

  - against -

James Curley (DOB: 04/26/1964),

      Respondent.

Temporary Order Of Protection

Both parties present in court

NOTICE: YOUR FAILURE TO OBEY THIS ORDER MAY SUBJECT YOU TO MANDATORY ARREST AND
CRIMINAL PROSECUTION, WHICH MAY RESULT IN YOUR INCARCERATION FOR UP TO SEVEN YEARS
FOR CRIMINAL CONTEMPT, AND/OR MAY SUBJECT YOU TO FAMILY COURT PROSECUTION AND
INCARCERATION FOR UP TO SIX MONTHS FOR CONTEMPT OF COURT. IF YOU FAIL TO APPEAR IN
COURT WHEN YOU ARE REQUIRED TO DO SO, THIS ORDER MAY BE EXTENDED IN YOUR ABSENCE AND
CONTINUE IN EFFECT UNTIL YOU APPEAR IN COURT.

    A petition under Article 8 of the Family Court Act, having been filed on July 19, 2006 in this Court and good cause
having been shown,

    Now, therefore, it is hereby ordered that James Curley (DOB: 04/26/1964) observe the following conditions of behavior:

    [02]    Refrain from assault, stalking, harassment, menacing, reckless endangerment, disorderly conduct, intimidation,
            threats or any criminal offense against Linda Curley (DOB: 07/23/1968);

    [99]    Observe such other condition(s) as are necessary to further the purposes of protection: Respondent shall refrain from
            the use of alcoholic beverages/illegal drugs at the petitioner's residence and respondent shall not be present at the
            petitioner's residence under the influence of alcoholic beverages/illegal drugs. Respondent shall have no alcoholic
            beverages in the home.

000019

Page: 2
Docket No: O-02066-06
GF5 2002

It is further ordered that this Temporary Order Of Protection shall remain in effect up to and including December 15, 2006;

Dated:        October 05, 2006                            ENTER

Honorable William P. Warren

The Family Court Act provides that presentation of a copy of this order of protection to any police officer or peace officer acting pursuant to his or her special duties shall authorize, and in some situations may require, such officer to arrest a person who is alleged to have violated its terms and to bring him or her before the court to face whatever penalties may be imposed therefor.

Federal law provides that this order must be honored and enforced by state and tribal courts, including courts of a state, the District of Columbia, a commonwealth, territory or possession of the United States, if it is established that the person against whom the order is sought has been or will be afforded reasonable notice and opportunity to be heard in accordance with state law sufficient to protect that person's rights (18 U.S.C. §§2265, 2266).

It is a federal offense to: cross state lines to violate an order of protection; cross state lines to engage in stalking, harassment or domestic violence against an intimate partner or family member; possess, purchase, ship, transfer or receive a handgun, rifle, shotgun, or other firearm or ammunition following a conviction of a domestic violence misdemeanor involving the use or attempted use of physical force or a deadly weapon; or (except for military or law enforcement officers while on duty) possess, purchase, ship, transfer or receive a handgun, rifle, shotgun or other firearm or ammunition while an order of protection, issued after notice and an opportunity to be heard, that protects an intimate partner against assault, harassment, threatening and/or stalking, remains in effect (18 U.S.C. §§922(g)(8), 922(g)(9), 2261, 2261A, 2262).

PURSUANT TO SECTION 1113 OF THE FAMILY COURT ACT, AN APPEAL FROM THIS ORDER MUST BE TAKEN WITHIN 30 DAYS OF RECEIPT OF THE ORDER BY APPELLANT IN COURT, 35 DAYS FROM THE DATE OF MAILING OF THE ORDER TO APPELLANT BY THE CLERK OF COURT, OR 30 DAYS AFTER SERVICE BY A PARTY OR THE LAW GUARDIAN UPON THE APPELLANT, WHICHEVER IS EARLIEST.

Check applicable box:
[ ] Personal service executed [specify date(s)]: _____
[ ] Order mailed on [specify date(s) and to whom mailed]: _____
[ ] Order received in court on [specify date(s) and to whom given]: _____
[ ] Warrant issued for Respondent [specify date]: _____

NOTICE OF ENTRY
PLEASE TAKE NOTICE that
the within is a true copy of the
order entered in the office of
the Clerk of the Family Court of
the State of New York in the
County of ROCKLAND.
DATE
OF
ENTRY  10/5/06

Chief Clerk of the Court



Mr.
George

**RICH'S AUTOMOTIVE SPECIALISTS, LLC**
License #:00890A Federal ID #:562429904
RICH'S AUTOMOTIVE SPECIALISTS, LLC
50 Chestnut St
Emerson, NJ 07630
(201)262-3333 Fax: (201)262-5244

**PRELIMINARY ESTIMATE**

Written By: Rich Tuntigian #00890A
Adjuster:

Insured: Jim Harris                    Claim #
Owner: Jim Harris                      Policy #
Address: 4 Willowtree Rd               Deductible:
Suffern, NY 10901                      Date of Loss:
Cellular: (845)368-8431                Type of Loss:
                                       Point of Impact:

Inspect
Location:

Insurance
Company:                               Days to Repair

2005 ACUR MDX 4X4 TOURING 6-3.5L-FI 4D UTV  Int:
VIN: 2HNYD18905H516761 Lic:          Prod Date:          Odometer:
Air Conditioning          Rear Defogger           Tilt Wheel
Cruise Control            Intermittent Wipers     Keyless Entry
Theft Deterrent/Alarm     Dual Air Condition      Rear Wiper
Navigation System         Entertainment Center    Steering Wheel Controls
Dual Mirrors              Privacy Glass           Luggage/Roof Rack
Electric Glass Sunroof    Fog Lamps               Clear Coat Paint
Power Steering            Power Brakes            Power Windows
Power Locks               Power Driver Seat       Power Passenger Seat
Power Mirrors             AM Radio                FM Radio
Stereo                    Search/Seek             Equalizer
CD Changer/Stacker        BOSE Radio              Anti-Lock Brakes (4)
Driver Air Bag            Passenger Air Bag       Front Side Impact Air Bag
4 Wheel Disc Brakes       Traction Control        Leather Seats
Bucket Seats              Heated Seats            Automatic Transmission
4 Wheel Drive             Aluminum/Alloy Wheels

| NO. | OP. | DESCRIPTION | QTY | EXT. PRICE | LABOR | PAINT |
|-----|-----|-------------|-----|------------|-------|-------|
| 1 | | LIFT GATE | | | | |
| 2* | Rpr | Lift gate w/o navigation | | | 2.0 | 2.2 |
| 3 | | Add for Clear Coat | | | | 0.9 |
| 4 | Repl | Nameplate "Acura" w/o navigation | 1 | 124.32 | 0.2 | |
| 5 | Repl | Emblem "A" | 1 | 9.60 | 0.2 | |
| 6 | Repl | Nameplate "MDX" | 1 | 10.82 | 0.2 | |
| 7# | | Cover Vehicle for Overspray | 1 | 5.00 | 0.3 | |

1

000021

| NO. | OP. | DESCRIPTION | QTY | EXT. PRICE | LABOR | PAINT |
|-----|-----|-------------|-----|-----------|-------|-------|
|     |     |             |     |           |       | 0.5   |
| 8#  |     | Refn Color Tint | 1 |         |       |       |
| 9#  |     | Please note, this estimate is | | |   |       |
|     |     | for visable damage only | |     |       |       |

|  | Subtotals ===> | 149.74 | 2.9 | 3.6 |
|--|----------------|--------|-----|-----|

|                | | |
|----------------|--------|--------|
|                |        | 149.74 |
| Parts          |        | 149.74 |
| Body Labor     | 2.9 hrs @ $ 45.00/hr | 130.50 |
| Paint Labor    | 3.6 hrs @ $ 45.00/hr | 162.00 |
| Paint Supplies | 3.6 hrs @ $ 25.00/hr | 90.00 |
| Body Supplies  | 2.9 hrs @ $  5.00/hr | 14.50 |
|                |        | $  546.74 |
| SUBTOTAL       |        |        |
| Sales Tax      | $  546.74 @  7.0000% | 38.27 |
| GRAND TOTAL    |        | $  585.01 |
| ADJUSTMENTS:   |        | 0.00   |
|   Deductible   |        |        |
|                |        | $    0.00 |
| CUSTOMER PAY   |        |        |
| INSURANCE PAY  |        | $  585.01 |

I authorize the above named shop in the repairs of the vehicle as described
herein. I also authorize the use of this vehicle for the purpose of road
testing, inspection and transport as necessary. I understand that all charges
aganist this vehicle must be paid in full before vehicle can be released. I am
aware that a daily parking fee may be assessed if the vehicle is deemed totaled
or if the vehicle is not picked within 72 hours after notification that repairs
have been completed.

Signed_____Date_____

000022

PRELIMINARY ESTIMATE
2005 ACUR MDX 4X4 TOURING 16-3.5L FI 41 DOHC

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR OTHER PERSON FILES AN APPLICATION FOR COMMERCIAL INSURANCE OR A STATEMENT OF CLAIM FOR ANY COMMERCIAL OR PERSONAL INSURANCE BENEFITS CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, AND ANY PERSON WHO, IN CONNECTION WITH SUCH APPLICATION OR CLAIM, KNOWINGLY MAKES OR KNOWINGLY ASSISTS, ABETS, SOLICITS OR CONSPIRES WITH ANOTHER TO MAKE A FALSE REPORT OF THE THEFT, DESTRUCTION, DAMAGE OR CONVERSION OF ANY MOTOR VEHICLE TO A LAW ENFORCEMENT AGENCY, THE DEPARTMENT OF MOTOR VEHICLES OR AN INSURANCE COMPANY, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME, AND SHALL ALSO BE SUBJECT TO A CIVIL PENALTY NOT TO EXCEED FIVE THOUSAND DOLLARS AND THE VALUE OF THE SUBJECT MOTOR VEHICLE OR STATED CLAIM FOR EACH VIOLATION.

Estimate based on MOTOR CRASH ESTIMATING GUIDE. Unless otherwise noted all items are derived from the Guide ART4821 Database Date 04/2006, CCC Data Date 04/2006, and the parts selected are OEM-parts manufactured by the vehicles Original Equipment Manufacturer. OEM parts are available at OE/Vehicle dealerships. OPT OEM (Optional OEM) parts are OEM parts that may be provided by or through alternate sources other than the OE/Vehicle dealerships. OPT OEM parts may reflect some specific, special, or unique pricing or discount. Asterisk (*) or Double Asterisk (**) indicates that the parts and/or labor information provided by MOTOR may have been modified or may have come from an alternate data source. Tilde sign (~) items indicate MOTOR Not-Included Labor operations. Non-Original Equipment Manufacturer aftermarket parts are described as AM, Qual Repl Parts or Comp Repl Parts which stands for Competitive Replacement Parts. Used parts are described as LKQ, Qual Recy Parts, RCY, or USED. Reconditioned parts are described as Recon. Recored parts are described as Recore. NAGS Part Numbers and Benchmark Prices are provided by National Auto Glass Specifications. Labor operation times listed on the line with the NAGS information are MOTOR suggested labor operation times. NAGS labor operation times are not included. Pound sign (#) items indicate manual entries. Some 2006 vehicles contain minor changes from the previous year. For those vehicles, prior to receiving updated data from the vehicle manufacturer, labor and parts data from the previous year may be used. The Pathways estimator has a complete list of applicable vehicles. Parts numbers and prices should be confirmed with the local dealership.

CCC Pathways - A product of CCC Information Services Inc.

3

000023



000024

VISA
SALE
BATCH: 000172
DATE: AUG 10, 06
RRN: 622220257775
CUV2 RESPONSE:

EXP:
INVOICE: 000030
TIME: 15:52
AUTH NO: 076698

closer you can get to a view of the sky the better. Also, the less metal you through makes it easier to get a signal.

**OCATE NOW BUTTON ON THE WEB SITE NOT WORK FOR THIS UNIT. DO NOT ON IT. THIS WILL CAUSE THE UNIT TO UP.**

TOTAL          $146.00

X___ I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

NO REFUNDS ALLOWED

MERCHANT COPY

YXTHSM

INC.
CONSUMER SERVICE AGREEMENT
UTrak, Inc., P O Box 82148, Austin, Texas 78708
Phone 512.719.3595 Fax 512.719.3594 Email: utracksupport@aol.com
http://www.utrackonline.com OR http://167.238.169.110/logon.asp

PURCHASE FROM: Edward Holland

ACTIVATION CODE# :( Located under battery pack) 022309

IMEI# (Located under battery pack) 010307/00/023202/2

USERNAME: (MUST BE AT LEAST 6 CHARACTERS) Dog doggers

PASSWORD: (MUST BE AT LEAST 6 CHARACTERS) Nooooo

FIRST AND LAST NAME: Edward Holland

COMPANY: C & B Express

ADDRESS:

CITY, STATE, ZIP:

TIME ZONE: EASTERN

PHONE:

DOB-
SS#

000025

EMAIL: _cb_express @ yAhoo.com_

UNDER SCORE

CREDIT CARD NUMBER: ▓▓▓▓▓▓▓▓▓▓

CARD TYPE: ▓▓▓

EXPIRATION DATE: ▓▓▓▓

SECURITY CODE: ▓▓▓▓

**Hold Harmless Agreement**

In consideration of the use of the Utrak web site and GPS products, the user and/or dealer understands that the laws pertaining to the types of use and misuse of GPS tracking methods very from state to state, county to county and even city to city. User and/or dealer hereby understands and acknowledges that it is the responsibility of the user to ascertain and follow the local and state laws as it relates to the use of GPS tracking equipment in their own geographic area. Further, user agrees to indemnify and hold Utrak, Inc. and/or any other party harmless for any use resulting in any claims, actions or judgments including but not limited to attorney's fees. Furthermore, in the event that any claim or suit is brought against any party other than the user, the user agrees to be libel for any and all legal fees resulting from that action, claim, judgment or suit. **All sales are final.**

Signed _Edward Holland_                                   Date: _8/10/6_

000026

| | | | | | |
|---|---|---|---|---|---|
| 3839 | 1 | 8/23/2006 | 6:47:42 PM | 10 | 1 |
| 3839 | 1 | 8/23/2006 | 10:20:08 AM | 10 | 1 |
| 3839 | 1 | 8/23/2006 | 9:31:21 AM | 10 | 1 |
| 3839 | 1 | 8/16/2006 | 6:49:52 AM | 10 | 1 |
| 3839 | 1 | 8/16/2006 | 4:57:21 AM | 10 | 1 |
| 3839 | 1 | 8/16/2006 | 4:07:35 AM | 10 | 1 |

Access To Website Log

| | | | | | |
|---|---|---|---|---|---|
| 3839 | 1 | 9/8/2006 | 12:48:54 PM | 10 | 1 |
| 3839 | 1 | 9/8/2006 | 9:23:40 AM | 10 | 1 |
| 3839 | 1 | 9/8/2006 | 5:01:28 AM | 10 | 1 |
| 3839 | 1 | 9/7/2006 | 5:26:36 PM | 10 | 1 |
| 3839 | 1 | 9/7/2006 | 12:21:43 PM | 10 | 1 |
| 3839 | 1 | 9/7/2006 | 7:18:35 AM | 10 | 1 |
| 3839 | 1 | 9/6/2006 | 3:04:58 PM | 10 | 1 |
| 3839 | 1 | 9/6/2006 | 9:13:41 AM | 10 | 1 |
| 3839 | 1 | 9/6/2006 | 4:07:12 AM | 10 | 1 |
| 3839 | 1 | 9/5/2006 | 5:22:51 PM | 10 | 1 |
| 3839 | 1 | 9/5/2006 | 2:26:28 PM | 10 | 1 |
| 3839 | 1 | 9/5/2006 | 11:03:48 AM | 10 | 1 |
| 3839 | 1 | 9/5/2006 | 1:18:49 AM | 10 | 1 |
| 3839 | 1 | 9/4/2006 | 5:57:20 PM | 10 | 1 |
| 3839 | 1 | 9/4/2006 | 5:56:57 PM | 10 | 1 |
| 3839 | 1 | 9/4/2006 | 1:20:27 PM | 10 | 1 |
| 3839 | 1 | 9/4/2006 | 11:40:11 AM | 10 | 1 |
| 3839 | 1 | 9/4/2006 | 10:11:42 AM | 10 | 1 |
| 3839 | 1 | 9/4/2006 | 6:34:50 AM | 10 | 1 |
| 3839 | 1 | 9/3/2006 | 5:26:04 PM | 10 | 1 |
| 3839 | 1 | 9/3/2006 | 4:50:12 PM | 10 | 1 |
| 3839 | 1 | 9/3/2006 | 2:55:07 PM | 10 | 1 |
| 3839 | 1 | 9/3/2006 | 2:20:56 PM | 10 | 1 |
| 3839 | 1 | 9/2/2006 | 5:42:03 PM | 10 | 1 |
| 3839 | 1 | 9/2/2006 | 3:03:09 PM | 10 | 1 |
| 3839 | 1 | 9/2/2006 | 9:08:16 AM | 10 | 1 |
| 3839 | 1 | 9/1/2006 | 5:06:26 PM | 10 | 1 |
| 3839 | 1 | 9/1/2006 | 3:14:36 PM | 10 | 1 |
| 3839 | 1 | 9/1/2006 | 11:40:59 AM | 10 | 1 |
| 3839 | 1 | 9/1/2006 | 11:04:18 AM | 10 | 1 |
| 3839 | 1 | 9/1/2006 | 10:40:27 AM | 10 | 1 |
| 3839 | 1 | 8/31/2006 | 5:07:29 PM | 10 | 1 |
| 3839 | 1 | 8/31/2006 | 5:26:14 PM | 10 | 1 |
| 3839 | 1 | 8/31/2006 | 3:51:41 AM | 10 | 1 |
| 3839 | 1 | 8/30/2006 | 11:10:31 PM | 10 | 1 |
| 3839 | 1 | 8/30/2006 | 5:38:14 PM | 10 | 1 |
| 3839 | 1 | 8/30/2006 | 3:47:32 PM | 10 | 1 |
| 3839 | 1 | 8/30/2006 | 2:09:51 PM | 10 | 1 |
| 3839 | 1 | 8/30/2006 | 10:30:04 AM | 10 | 1 |
| 3839 | 1 | 8/30/2006 | 1:01:46 AM | 10 | 1 |
| 3839 | 1 | 8/30/2006 | 12:14:03 AM | 10 | 1 |
| 3839 | 1 | 8/29/2006 | 5:48:03 PM | 10 | 1 |
| 3839 | 1 | 8/29/2006 | 12:42:12 PM | 10 | 1 |
| 3839 | 1 | 8/26/2006 | 5:50:11 PM | 10 | 1 |
| 3839 | 1 | 8/26/2006 | 10:33:27 AM | 10 | 1 |
| 3839 | 1 | 8/25/2006 | 5:47:48 PM | 10 | 1 |
| 3839 | 1 | 8/25/2006 | 2:11:52 AM | 10 | 1 |
| 3839 | 1 | 8/24/2006 | 1:07:07 PM | 10 | 1 |
| 3839 | 1 | 8/24/2006 | 10:49:57 AM | 10 | 1 |
| 3839 | 1 | 8/24/2006 | 5:57:17 AM | 10 | 1 |
| 3839 | 1 | 8/24/2006 | 4:41:56 AM | 10 | 1 |
| 3839 | 1 | 8/24/2006 | 2:26:06 AM | 10 | 1 |

**000028**

| | | | | | |
|---|---|---|---|---|---|
| 3839 | 1 | 9/16/2006 | 11:09:52 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 9:56:09 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 9:10:25 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 7:45:34 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 2:14:16 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 1:30:37 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 1:14:25 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 12:56:23 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 12:24:31 AM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 11:47:31 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 11:11:31 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 10:32:15 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 9:29:37 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 8:54:02 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 8:14:20 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 7:11:31 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 7:08:21 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 5:46:18 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 3:58:39 PM | 10 | 1 |
| 3839 | 1 | 9/15/2006 | 5:03:28 AM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 11:47:43 PM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 5:03:44 PM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 3:50:20 PM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 2:50:42 PM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 2:27:50 PM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 2:26:53 PM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 2:21:35 PM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 12:21:51 PM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 9:09:23 AM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 8:57:06 AM | 10 | 1 |
| 3839 | 1 | 9/14/2006 | 8:34:41 AM | 10 | 1 |
| 3839 | 1 | 9/13/2006 | 5:24:55 PM | 10 | 1 |
| 3839 | 1 | 9/13/2006 | 8:22:52 AM | 10 | 1 |
| 3839 | 1 | 9/12/2006 | 6:17:20 PM | 10 | 1 |
| 3839 | 1 | 9/12/2006 | 2:43:01 PM | 10 | 1 |
| 3839 | 1 | 9/12/2006 | 9:23:39 AM | 10 | 1 |
| 3839 | 1 | 9/12/2006 | 7:04:43 AM | 10 | 1 |
| 3839 | 1 | 9/12/2006 | 4:10:24 AM | 10 | 1 |
| 3839 | 1 | 9/12/2006 | 1:55:36 AM | 10 | 1 |
| 3839 | 1 | 9/11/2006 | 7:04:32 PM | 10 | 1 |
| 3839 | 1 | 9/11/2006 | 6:00:42 PM | 10 | 1 |
| 3839 | 1 | 9/11/2006 | 4:47:06 PM | 10 | 1 |
| 3839 | 1 | 9/11/2006 | 8:15:02 AM | 10 | 1 |
| 3839 | 1 | 9/11/2006 | 3:31:01 AM | 10 | 1 |
| 3839 | 1 | 9/10/2006 | 3:28:41 PM | 10 | 1 |
| 3839 | 1 | 9/10/2006 | 8:43:00 AM | 10 | 1 |
| 3839 | 1 | 9/9/2006 | 4:26:42 PM | 10 | 1 |
| 3839 | 1 | 9/9/2006 | 12:01:53 PM | 10 | 1 |
| 3839 | 1 | 9/9/2006 | 8:53:29 AM | 10 | 1 |
| 3839 | 1 | 9/9/2006 | 8:29:27 AM | 10 | 1 |
| 3839 | 1 | 9/9/2006 | 6:06:08 AM | 10 | 1 |
| 3839 | 1 | 9/8/2006 | 5:07:04 PM | 10 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 3839 | 1 | 9/22/2006 | 5:52:25 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 5:16:52 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 4:25:00 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 12:06:02 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 11:43:00 AM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 11:09:37 AM | 10 | 1 |
| 3839 | 1 | 9/21/2006 | 11:33:03 PM | 10 | 1 |
| 3839 | 1 | 9/21/2006 | 12:22:29 PM | 10 | 1 |
| 3839 | 1 | 9/21/2006 | 12:00:10 PM | 10 | 1 |
| 3839 | 1 | 9/21/2006 | 11:14:14 AM | 10 | 1 |
| 3839 | 1 | 9/20/2006 | 4:11:03 PM | 10 | 1 |
| 3839 | 1 | 9/20/2006 | 12:41:33 PM | 10 | 1 |
| 3839 | 1 | 9/20/2006 | 9:16:11 AM | 10 | 1 |
| 3839 | 1 | 9/19/2006 | 11:02:45 PM | 10 | 1 |
| 3839 | 1 | 9/19/2006 | 11:43:27 AM | 10 | 1 |
| 3839 | 1 | 9/19/2006 | 11:31:14 AM | 10 | 1 |
| 3839 | 1 | 9/19/2006 | 11:06:56 AM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 11:41:00 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 10:10:17 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 9:17:11 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 8:40:36 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 7:57:58 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 6:08:53 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 2:38:55 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 2:25:12 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 1:39:26 PM | 10 | 1 |
| 3839 | 1 | 9/18/2006 | 12:08:10 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 10:58:09 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 10:07:29 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 9:37:31 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 9:08:32 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 8:32:14 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 8:03:34 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 7:28:09 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 7:13:50 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 6:47:28 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 6:05:41 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 5:18:44 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 4:17:40 PM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 11:11:25 AM | 10 | 1 |
| 3839 | 1 | 9/17/2006 | 4:45:04 AM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 11:30:57 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 4:34:19 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 4:04:31 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 3:52:45 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 3:48:18 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 3:33:04 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 2:55:46 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 1:51:17 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 12:52:22 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 12:11:46 PM | 10 | 1 |
| 3839 | 1 | 9/16/2006 | 11:31:59 AM | 10 | 1 |

000030

| UserId | Logon | LogTimeSta | Time (EST) | Application | Reason |
|--------|-------|------------|------------|-------------|--------|
| 3839 | 1 | 1/3/2007 | 1:09:39 PM | 10 | 1 |
| 3839 | 1 | 1/3/2007 | 12:58:06 PM | 10 | 1 |
| 3839 | 1 | 1/3/2007 | 12:52:47 PM | 10 | 1 |
| 3839 | 1 | 1/3/2007 | 12:03:27 PM | 10 | 1 |
| 3839 | 1 | 1/3/2007 | 11:55:11 AM | 10 | 1 |
| 3839 | 1 | 11/1/2006 | 10:17:01 AM | 10 | 1 |
| 3839 | 1 | 10/19/2006 | 1:48:51 PM | 10 | 1 |
| 3839 | 1 | 10/13/2006 | 3:32:48 PM | 10 | 1 |
| 3839 | 1 | 10/13/2006 | 3:31:26 PM | 10 | 1 |
| 3839 | 1 | 10/13/2006 | 3:12:46 PM | 10 | 1 |
| 3839 | 1 | 10/10/2006 | 1:25:07 PM | 10 | 1 |
| 3839 | 1 | 10/10/2006 | 3:17:58 AM | 10 | 1 |
| 3839 | 1 | 10/10/2006 | 1:42:23 AM | 10 | 1 |
| 3839 | 1 | 10/8/2006 | 11:03:01 AM | 10 | 1 |
| 3839 | 1 | 10/6/2006 | 11:55:55 AM | 10 | 1 |
| 3839 | 1 | 10/5/2006 | 11:28:20 AM | 10 | 1 |
| 3839 | 1 | 10/3/2006 | 9:52:13 AM | 10 | 1 |
| 3839 | 1 | 9/30/2006 | 11:54:13 AM | 10 | 1 |
| 3839 | 1 | 9/29/2006 | 7:40:40 PM | 10 | 1 |
| 3839 | 1 | 9/28/2006 | 11:13:55 PM | 10 | 1 |
| 3839 | 1 | 9/28/2006 | 8:48:15 PM | 10 | 1 |
| 3839 | 1 | 9/28/2006 | 4:15:52 PM | 10 | 1 |
| 3839 | 1 | 9/28/2006 | 11:06:49 AM | 10 | 1 |
| 3839 | 1 | 9/28/2006 | 7:48:46 AM | 10 | 1 |
| 3839 | 1 | 9/27/2006 | 10:55:52 PM | 10 | 1 |
| 3839 | 1 | 9/27/2006 | 10:17:52 PM | 10 | 1 |
| 3839 | 1 | 9/27/2006 | 4:02:52 PM | 10 | 1 |
| 3839 | 1 | 9/27/2006 | 3:28:27 PM | 10 | 1 |
| 3839 | 1 | 9/27/2006 | 11:46:17 AM | 10 | 1 |
| 3839 | 1 | 9/27/2006 | 11:32:17 AM | 10 | 1 |
| 3839 | 1 | 9/27/2006 | 12:40:36 AM | 10 | 1 |
| 3839 | 1 | 9/26/2006 | 3:28:19 PM | 10 | 1 |
| 3839 | 1 | 9/24/2006 | 10:50:32 PM | 10 | 1 |
| 3839 | 1 | 9/24/2006 | 9:49:00 PM | 10 | 1 |
| 3839 | 1 | 9/24/2006 | 9:08:04 PM | 10 | 1 |
| 3839 | 1 | 9/24/2006 | 8:37:08 PM | 10 | 1 |
| 3839 | 1 | 9/24/2006 | 7:41:01 PM | 10 | 1 |
| 3839 | 1 | 9/24/2006 | 6:33:18 PM | 10 | 1 |
| 3839 | 1 | 9/24/2006 | 5:47:46 PM | 10 | 1 |
| 3839 | 1 | 9/23/2006 | 6:56:29 PM | 10 | 1 |
| 3839 | 1 | 9/23/2006 | 5:43:49 PM | 10 | 1 |
| 3839 | 1 | 9/23/2006 | 6:57:11 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 11:41:04 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 11:23:47 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 9:01:22 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 8:48:32 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 8:04:31 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 7:41:16 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 6:51:09 PM | 10 | 1 |
| 3839 | 1 | 9/22/2006 | 6:16:15 PM | 10 | 1 |

Enclosed are all the documents we have pertaining to Edward Holland, and email address cb_express@yahoo.com

You will find copies of the following:
credit card recipt
utrack contract signed
detailed reports from the trim track

This is all the information we have.  We do not know where he purchased the unit, but it was activated through our company, Utrack, Inc.

Let me know if there is anything else that I can do.

We do not have log in times for the client.  If you nee that, you would have to contact Topp Inc, which runs our server and the system we use.
786-331-3300

*[signature]*     1-5-07

Cody Woods
Thomas Investigative Publications, Inc.
NAIS
The Spy Exchange & Security Center
9513 Burnet Rd #101
Austin, TX 78758
512-719-3595
Fax 512-719-3594
http://www.pimall.com/nais
cwnaisbiz@aol.com



**Home** ▌ **Account** ▌ **Notifications** ▌ **Program** ▌ **Reports** ▌ **Logoff** ▌ ✉

### Notification History

🖶 Print

1 of 2 [Next >>]

| | Name | Date | Type | Creator | Transp Type |
|---|---|---|---|---|---|
| 📨 | Battery level | 10/3/2006 10:16:07 AM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/18/2006 7:21:54 AM | Speed Violation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/18/2006 6:50:29 AM | Speed Violation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/13/2006 8:25:34 AM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/12/2006 7:09:18 PM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/12/2006 4:33:39 PM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/12/2006 8:30:18 AM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/11/2006 10:41:20 AM | Speed Violation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/11/2006 10:08:53 AM | Speed Violation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/7/2006 5:37:55 PM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/7/2006 1:03:36 PM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/6/2006 4:41:46 PM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/6/2006 10:39:39 AM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/5/2006 6:44:18 PM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/4/2006 12:52:13 PM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/4/2006 10:35:58 AM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 9/1/2006 7:09:11 AM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 8/31/2006 1:02:17 AM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 8/30/2006 6:09:43 PM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |
| 📨 | Battery level | 8/30/2006 7:41:21 AM | Programming Confirmation | doggers.tracking.utrackonline.com | E-Mail |

**000033**

| | |
|---|---|
| 8/17/2006 1:24 POSITION | N @ 67 Mhp - I-87, Cornwall, NY 12518 - BAT 100 % - - GPS 3D |
| 8/17/2006 1:03 POSITION | NNW @ 65 Mhp - I-87, Rockland County, NY - BAT 100 % - - GPS 3D |
| 8/17/2006 0:43 STATUS | BAT 100 % - |
| 8/17/2006 0:01 POSITION | SSW @ 69 Mhp - I-87, Mountainville, NY 10953 - BAT 100 % - - GPS 3D |
| 8/16/2006 23:43 STATUS | BAT 100 % - |
| 8/16/2006 21:27 STATUS | cb_express@yahoo.com - YXTHSM A speed violation has occurred for your vehicle named Edward Holland. The vehicle speed was 67 and the notification limit was set to |
| 8/16/2006 21:25 NOTIFICATION | 65. cb_express@yahoo.com - YXTHSM A speed violation has occurred for your vehicle named Edward Holland. The vehicle speed was 69 and the notification limit was set to |
| 8/16/2006 21:04 NOTIFICATION | 65. cb_express@yahoo.com - YXTHSM A speed violation has occurred for your vehicle named Edward Holland. The vehicle speed was 69 and the notification limit was set to |
| 8/16/2006 20:02 NOTIFICATION | 65. |
| 8/16/2006 19:26 STATUS | BAT 100 % - |
| 8/16/2006 17:26 STATUS | BAT 100 % - |
| 8/16/2006 15:26 STATUS | BAT 100 % - |
| 8/16/2006 13:25 STATUS | BAT 100 % - |
| 8/16/2006 11:12 POSITION | NE @ 0 Mhp - 37 Old Little Britain Rd, Newburgh, NY 12550 - BAT 100 % - - GPS 3D |
| 8/16/2006 10:51 POSITION | SW @ 0 Mhp - 37 Old Little Britain Rd, Newburgh, NY 12550 - BAT 100 % - - GPS 3D |
| 8/16/2006 9:18 STATUS | BAT 100 % - |
| 8/16/2006 7:18 STATUS | BAT 100 % - |
| 8/16/2006 5:17 STATUS | BAT 100 % - |
| 8/16/2006 3:03 POSITION | N @ 0 Mhp - 39 Old Little Britain Rd, Newburgh, NY 12550 - BAT 100 % - - GPS 3D |

| Date/Time | Type | Details |
|---|---|---|
| 8/21/2006 9:06 | STATUS | BAT 100 % - |
| 8/20/2006 5:21 | STATUS | BAT 100 % - |
| 8/20/2006 3:20 | STATUS | BAT 100 % - |
| 8/20/2006 1:20 | STATUS | BAT 100 % - |
| 8/19/2006 23:19 | STATUS | BAT 100 % - |
| 8/19/2006 21:19 | STATUS | BAT 100 % - |
| 8/19/2006 19:19 | STATUS | BAT 100 % - |
| 8/19/2006 17:18 | STATUS | BAT 100 % - |
| 8/19/2006 15:18 | STATUS | BAT 100 % - |
| 8/19/2006 13:17 | STATUS | BAT 100 % - |
| 8/19/2006 11:17 | STATUS | BAT 100 % - |
| 8/19/2006 9:16 | STATUS | BAT 100 % - |
| 8/19/2006 5:15 | STATUS | BAT 100 % - |
| 8/19/2006 3:15 | STATUS | BAT 100 % - |
| 8/19/2006 1:14 | STATUS | BAT 100 % - |
| 8/18/2006 23:14 | STATUS | BAT 100 % - |
| 8/18/2006 21:13 | STATUS | BAT 100 % - |
| 8/18/2006 19:13 | STATUS | BAT 100 % - |
| 8/18/2006 17:12 | STATUS | BAT 100 % - |
| 8/18/2006 15:12 | STATUS | BAT 100 % - |
| 8/18/2006 13:12 | STATUS | BAT 100 % - |
| 8/18/2006 11:11 | STATUS | BAT 100 % - |
| 8/18/2006 9:11 | STATUS | BAT 100 % - |
| 8/18/2006 7:10 | STATUS | BAT 100 % - |
| 8/18/2006 5:10 | STATUS | BAT 100 % - |
| 8/18/2006 3:09 | STATUS | BAT 100 % - |
| 8/18/2006 1:09 | STATUS | BAT 100 % - |
| 8/17/2006 23:09 | STATUS | BAT 100 % - |
| 8/17/2006 21:08 | STATUS | BAT 100 % - |
| 8/17/2006 19:08 | STATUS | BAT 100 % - |
| 8/17/2006 17:07 | STATUS | N @ 0 Mhp - 37 Old Little Britain Rd, Newburgh, NY 12550 - BAT 100 % - - GPS 3D |
| 8/17/2006 14:54 | POSITION | BAT 100 % - |
| 8/17/2006 12:59 | STATUS | BAT 100 % - |
| 8/17/2006 10:59 | STATUS | BAT 100 % - |
| 8/17/2006 8:59 | STATUS | N @ 0 Mhp - 37 Old Little Britain Rd, Newburgh, NY 12550 - BAT 100 % - - GPS 3D |
| 8/17/2006 6:45 | POSITION | BAT 100 % - |
| 8/17/2006 5:08 | STATUS | BAT 100 % - |
| 8/17/2006 2:54 | STATUS | cb_express@yahoo.com - YXTHSM A speed violation has occurred for your vehicle named Edward Holland. The vehicle speed was 67 and the notification limit was set to |
| 8/17/2006 2:46 | NOTIFICATION | 65. |
| 8/17/2006 2:07 | STATUS | BAT 100 % - |
| 8/17/2006 1:45 | STATUS | BAT 100 % - |

| | | |
|---|---|---|
| 8/31/2006 2:00 STATUS | BAT 100 % - | |
| 8/30/2006 23:01 POSITION | NW @ 0 Mhp - 37 Old Little Britain Rd, Newburgh, NY 12550 - BAT 100 % - - GPS 3D | |
| 8/30/2006 20:59 STATUS | BAT 100 % - | |
| 8/30/2006 19:02 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. | |
| 8/30/2006 18:54 POSITION | NE @ 0 Mhp - 82 Orange Ave, Suffern, NY 10901 - BAT 100 % - - GPS 3D | |
| 8/30/2006 16:53 POSITION | WSW @ 9 Mhp - Union Ave, Newburgh, NY 12550 - BAT 100 % - - GPS 3D | |
| 8/30/2006 16:08 STATUS | BAT 100 % - | |
| 8/30/2006 16:08 STATUS | BAT 100 % - | |
| 8/30/2006 12:10 POSITION | WNW @ 0 Mhp - 37 Old Little Britain Rd, Newburgh, NY 12550 - BAT 100 % - - GPS 3D | |
| 8/30/2006 12:09 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. | |
| 8/30/2006 11:41 STATUS | BAT 100 % - | |
| 8/30/2006 9:40 STATUS | BAT 100 % - | |
| 8/30/2006 7:40 STATUS | BAT 100 % - | |
| 8/30/2006 5:40 STATUS | BAT 100 % - | |
| 8/30/2006 5:40 STATUS | BAT 100 % - | |
| 8/30/2006 3:39 STATUS | BAT 100 % - | |
| 8/30/2006 1:41 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. | |
| 8/30/2006 1:39 STATUS | BAT 100 % - | |
| 8/29/2006 23:38 STATUS | BAT 100 % - | |
| 8/29/2006 21:38 STATUS | BAT 100 % - | |
| 8/29/2006 19:37 STATUS | BAT 100 % - | |
| 8/29/2006 17:37 STATUS | BAT 100 % - | |
| 8/29/2006 15:37 STATUS | BAT 100 % - | |
| 8/29/2006 13:36 STATUS | BAT 100 % - | |
| 8/29/2006 11:36 STATUS | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. | |
| 8/29/2006 7:37 NOTIFICATION | BAT 100 % - | |
| 8/21/2006 19:35 STATUS | N @ 0 Mhp - 37 Old Little Britain Rd, Newburgh, NY 12550 - BAT 100 % - - GPS 3D | |
| 8/21/2006 17:34 STATUS | BAT 100 % - | |
| 8/21/2006 15:21 POSITION | BAT 100 % - | |
| 8/21/2006 15:07 STATUS | BAT 100 % - | |
| 8/21/2006 13:06 STATUS | BAT 100 % - | |
| 8/21/2006 10:53 STATUS | BAT 100 % - | |
| 8/21/2006 10:29 STATUS | | |

| | |
|---|---|
| 9/1/2006 18:40 STATUS | BAT 100 % - |
| 9/1/2006 17:40 STATUS | BAT 100 % - |
| 9/1/2006 16:39 STATUS | BAT 100 % - |
| 9/1/2006 15:39 STATUS | BAT 100 % - |
| 9/1/2006 14:10 POSITION | N @ 0 Mhp - 266 Old Hook Rd, Westwood, NJ 7675 - BAT 100 % - - GPS 3D |
| 9/1/2006 13:39 POSITION | SW @ 0 Mhp - 266 Old Hook Rd, Westwood, NJ 7675 - BAT 100 % - GPS 3D |
| 9/1/2006 13:04 POSITION | ESE @ 15 Mhp - Lackawanna Ave, Passaic County, NJ - BAT 100 % - GPS 3D |
| 9/1/2006 11:57 POSITION | N @ 0 Mhp - United States Highway 46, Passaic County, NJ - BAT 100 % - - GPS 3D |
| 9/1/2006 11:26 POSITION | N @ 0 Mhp - 1648 United States Highway 46, Little Falls, NJ 7424 - BAT 100 % - - GPS 3D |
| 9/1/2006 10:53 POSITION | ESE @ 45 Mhp - State Route 3, Passaic County, NJ - BAT 100 % - - GPS 3D |
| 9/1/2006 10:20 STATUS | BAT 100 % - |
| 9/1/2006 9:54 STATUS | BAT 100 % - |
| 9/1/2006 8:26 POSITION | N @ 0 Mhp - 110 New Hempstead Rd, New City, NY 10956 - BAT 100 % - - GPS 3D |
| 9/1/2006 7:54 POSITION | N @ 9 Mhp - 2 N Airmont Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/1/2006 7:09 STATUS | BAT 100 % - |
| 9/1/2006 6:08 STATUS | BAT 100 % - |
| 9/1/2006 5:08 STATUS | BAT 100 % - |
| 9/1/2006 3:07 STATUS | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. |
| 9/1/2006 1:09 NOTIFICATION | BAT 100 % - |
| 9/1/2006 1:07 STATUS | BAT 100 % - |
| 8/31/2006 23:06 STATUS | NE @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 8/31/2006 19:07 POSITION | N @ 0 Mhp - Broadway, Westwood, NJ 7675 - BAT 100 % - - GPS 3D |
| 8/31/2006 17:06 POSITION | N @ 0 Mhp - 268 Old Hook Rd, Westwood, NJ 7675 - BAT 100 % - - GPS 3D |
| 8/31/2006 14:19 POSITION | BAT 100 % - |
| 8/31/2006 8:13 STATUS | N @ 0 Mhp - United States Highway 9W, Rockland County, NY - BAT 100 % - - GPS 3D |
| 8/31/2006 6:08 POSITION | N @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 8/31/2006 4:05 POSITION | |

000037

| | |
|---|---|
| 9/3/2006 8:48 STATUS | BAT 100 % - |
| 9/3/2006 7:47 STATUS | BAT 100 % - |
| 9/3/2006 6:47 STATUS | BAT 100 % - |
| 9/3/2006 5:46 STATUS | BAT 100 % - |
| 9/3/2006 4:46 STATUS | BAT 100 % - |
| 9/3/2006 3:45 STATUS | BAT 100 % - |
| 9/3/2006 2:45 STATUS | BAT 100 % - |
| 9/3/2006 1:44 STATUS | BAT 100 % - |
| 9/3/2006 0:44 STATUS | BAT 100 % - |
| 9/2/2006 23:43 STATUS | BAT 100 % - |
| 9/2/2006 22:43 STATUS | BAT 100 % - |
| 9/2/2006 21:42 STATUS | BAT 100 % - |
| 9/2/2006 20:14 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/2/2006 19:42 POSITION | S @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/2/2006 18:49 STATUS | BAT 100 % - |
| 9/2/2006 17:48 STATUS | BAT 100 % - |
| 9/2/2006 16:48 STATUS | BAT 100 % - |
| 9/2/2006 15:47 STATUS | BAT 100 % - |
| 9/2/2006 14:47 STATUS | BAT 100 % - |
| 9/2/2006 13:46 STATUS | BAT 100 % - |
| 9/2/2006 12:46 STATUS | BAT 100 % - |
| 9/2/2006 11:17 POSITION | NNE @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/2/2006 10:26 POSITION | N @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/2/2006 10:08 STATUS | BAT 100 % - |
| 9/2/2006 8:40 POSITION | N @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/2/2006 8:26 STATUS | BAT 100 % - |
| 9/2/2006 7:25 STATUS | BAT 100 % - |
| 9/2/2006 6:25 STATUS | BAT 100 % - |
| 9/2/2006 5:24 STATUS | BAT 100 % - |
| 9/2/2006 4:24 STATUS | BAT 100 % - |
| 9/2/2006 3:24 STATUS | BAT 100 % - |
| 9/2/2006 2:23 STATUS | BAT 100 % - |
| 9/2/2006 1:23 STATUS | BAT 100 % - |
| 9/2/2006 0:22 STATUS | BAT 100 % - |
| 9/1/2006 23:22 STATUS | BAT 100 % - |
| 9/1/2006 22:21 STATUS | BAT 100 % - |
| 9/1/2006 21:21 STATUS | NE @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/1/2006 19:52 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/1/2006 19:21 POSITION | NNE @ 0 Mhp - 260 Old Hook Rd, Westwood, NJ 7675 - BAT 100 % - - GPS 3D |
| 9/1/2006 18:48 POSITION | |

**000038**

| | | |
|---|---|---|
| 9/4/2008 10:51 POSITION | SSW @ 0 Mhp - 80 W Route 59, Nanuet, NY 10954 - BAT 100 % - - GPS 3D | |
| 9/4/2006 9:36 POSITION | NW @ 0 Mhp - 80 W Route 59, Nanuet, NY 10954 - BAT 100 % - - GPS 3D | |
| 9/4/2006 8:34 STATUS | BAT 100 % - | |
| 9/4/2006 8:08 STATUS | BAT 100 % - | |
| 9/4/2006 7:08 STATUS | BAT 100 % - | |
| 9/4/2006 6:52 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. | |
| 9/4/2006 6:07 STATUS | BAT 100 % - | |
| 9/4/2006 5:07 STATUS | BAT 100 % - | |
| 9/4/2006 4:35 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. | |
| 9/4/2006 4:06 STATUS | BAT 100 % - | |
| 9/4/2006 3:06 STATUS | BAT 100 % - | |
| 9/4/2006 2:06 STATUS | BAT 100 % - | |
| 9/4/2006 1:05 STATUS | BAT 100 % - | |
| 9/4/2006 0:05 STATUS | BAT 100 % - | |
| 9/3/2006 23:04 STATUS | BAT 100 % - | |
| 9/3/2006 22:04 STATUS | BAT 100 % - | |
| 9/3/2006 21:03 STATUS | BAT 100 % - | |
| 9/3/2006 20:03 STATUS | BAT 100 % - | |
| 9/3/2006 18:34 POSITION | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D | |
| 9/3/2006 18:02 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D | |
| 9/3/2006 17:00 POSITION | N @ 0 Mhp - 23 Adams Ln, Suffern, NY 10901 - BAT 100 % - - GPS 3D | |
| 9/3/2006 16:26 POSITION | N @ 0 Mhp - 393 Pascack Rd, Bergen County, NJ 7676 - BAT 100 % - - GPS 3D | |
| 9/3/2006 15:53 POSITION | N @ 0 Mhp - 314 Pascack Rd, Bergen County, NJ 7676 - BAT 100 % - - GPS 3D | |
| 9/3/2006 15:21 POSITION | SSW @ 2 Mhp - Old Hook Rd, Bergen County, NJ - BAT 100 % - - GPS 3D | |
| 9/3/2006 14:24 POSITION | SSW @ 0 Mhp - 245 3rd Ave, Westwood, NJ 7675 - BAT 100 % - - GPS 3D | |
| 9/3/2006 13:53 POSITION | SSE @ 56 Mhp - 8 State Route 17, Ramsey, NJ 7446 - BAT 100 % - - GPS 3D | |
| 9/3/2006 13:21 POSITION | NE @ 4 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D | |
| 9/3/2006 12:04 POSITION | N @ 0 Mhp - 164 Triangle Plz, Ramsey, NJ 7446 - BAT 100 % - - GPS 3D | |
| 9/3/2006 11:33 POSITION | N @ 0 Mhp - Century Rd, Bergen County, NJ - BAT 100 % - GPS 3D | |
| 9/3/2006 10:01 POSITION | N @ 0 Mhp - Fair Lawn, Bergen County, NJ 7410 - BAT 100 % - - GPS 3D | |
| 9/3/2006 9:28 STATUS | BAT 100 % - | |

**000039**

| | |
|---|---|
| 9/5/2006 14:35 STATUS | BAT 100 % - |
| 9/5/2006 13:34 STATUS | BAT 100 % - cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. |
| 9/5/2006 12:44 NOTIFICATION | |
| 9/5/2006 12:33 STATUS | BAT 100 % - |
| 9/5/2006 11:33 STATUS | BAT 100 % - |
| 9/5/2006 10:32 STATUS | BAT 100 % - |
| 9/5/2006 9:31 STATUS | BAT 100 % - |
| 9/5/2006 8:31 STATUS | BAT 100 % - |
| 9/5/2006 7:30 STATUS | BAT 100 % - |
| 9/5/2006 6:29 STATUS | BAT 100 % - |
| 9/5/2006 5:01 NOTIFICATION | System - YXTHSM Your vehicle named Edward Holland is running low on the SMS messages left. Only 30 messages are left available. |
| 9/5/2006 5:01 POSITION | N @ 0 Mhp - 244 Old Hook Rd, Westwood, NJ 7675 - BAT 100 % - - GPS 3D |
| 9/5/2006 4:28 POSITION | ESE @ 60 Mhp - I-87, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/5/2006 0:43 STATUS | BAT 100 % - |
| 9/5/2006 0:43 STATUS | BAT 100 % - |
| 9/4/2006 23:42 STATUS | BAT 100 % - |
| 9/4/2006 22:42 STATUS | BAT 100 % - |
| 9/4/2006 21:41 STATUS | BAT 100 % - |
| 9/4/2006 20:41 STATUS | N @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/4/2006 19:12 POSITION | BAT 100 % - |
| 9/4/2006 18:40 STATUS | N @ 0 Mhp - Franklin Tpke, Mahwah, NJ 7430 - BAT 100 % - - GPS 3D |
| 9/4/2006 18:02 POSITION | ENE @ 0 Mhp - 53 W Route 59, Nanuet, NY 10954 - BAT 100 % - GPS 3D |
| 9/4/2006 16:55 POSITION | BAT 100 % - |
| 9/4/2006 16:07 STATUS | N @ 0 Mhp - 65 W Route 59, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/4/2006 14:39 POSITION | SE @ 0 Mhp - 5 Main St, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/4/2006 13:34 POSITION | N @ 0 Mhp - 13 College Ave, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/4/2006 13:02 POSITION | N @ 0 Mhp - 79 E Route 59, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/4/2006 12:31 POSITION | NE @ 0 Mhp - 83 E Route 59, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/4/2006 11:54 POSITION | N @ 0 Mhp - 80 W Route 59, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/4/2006 11:22 POSITION | SSW @ 0 Mhp - 80 W Route 59, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/4/2006 10:51 POSITION | |

**000040**

| | |
|---|---|
| 9/6/2006 20:13 STATUS | BAT 100 % - |
| 9/6/2006 19:12 STATUS | BAT 100 % - |
| | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY |
| 9/6/2006 17:43 POSITION | 10901 - BAT 100 % - - GPS 3D |
| | SE @ 0 Mhp - 10 Meadowbrook Ln, Suffern, |
| 9/6/2006 17:12 POSITION | NY 10901 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 11 Meadowbrook Ln, Suffern, |
| 9/6/2006 16:40 POSITION | NY 10901 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 2 N Little Tor Rd, New City, NY |
| 9/6/2006 16:08 POSITION | 10956 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 743 S Main St, New City, NY |
| 9/6/2006 15:32 POSITION | 10956 - BAT 100 % - - GPS 3D |
| 9/6/2006 14:57 STATUS | BAT 100 % - |
| 9/6/2006 14:40 STATUS | BAT 100 % - |
| 9/6/2006 12:39 STATUS | BAT 100 % - |
| | cb_express@yahoo.com - YXTHSM Your |
| | vehicle named Edward Holland has been |
| 9/6/2006 10:41 NOTIFICATION | programmed successfully. |
| 9/6/2006 10:39 STATUS | BAT 100 % - |
| 9/6/2006 8:38 STATUS | BAT 100 % - |
| | SSW @ 0 Mhp - 264 Old Hook Rd, |
| | Westwood, NJ 7675 - BAT 100 % - - GPS |
| 9/6/2006 7:09 POSITION | 3D |
| | ESE @ 0 Mhp - I-87, Rockland County, NY - |
| 9/6/2006 6:38 POSITION | BAT 100 % - - GPS 3D |
| 9/6/2006 5:39 STATUS | BAT 100 % - |
| | cb_express@yahoo.com - YXTHSM Your |
| | vehicle named Edward Holland has been |
| 9/6/2006 4:39 NOTIFICATION | programmed successfully. |
| 9/6/2006 4:39 STATUS | BAT 100 % - |
| 9/6/2006 3:38 STATUS | BAT 100 % - |
| 9/6/2006 2:38 STATUS | BAT 100 % - |
| 9/6/2006 1:37 STATUS | BAT 100 % - |
| 9/6/2006 0:36 STATUS | BAT 100 % - |
| 9/5/2006 23:36 STATUS | BAT 100 % - |
| 9/5/2006 22:35 STATUS | BAT 100 % - |
| 9/5/2006 21:34 STATUS | BAT 100 % - |
| 9/5/2006 20:34 STATUS | N @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY |
| | 10901 - BAT 100 % - - GPS 3D |
| 9/5/2006 19:05 POSITION | BAT 100 % - |
| 9/5/2006 18:11 POSITION | N @ 0 Mhp - 2 Madison Hill Rd, Suffern, NY |
| | 10901 - BAT 100 % - - GPS 3D |
| 9/5/2006 16:43 POSITION | N @ 0 Mhp - 2 Madison Hill Rd, Suffern, NY |
| | 10901 - BAT 100 % - - GPS 3D |
| 9/5/2006 16:43 POSITION | NNW @ 4 Mhp - Westwood Ave, Bergen |
| | County, NJ - BAT 100 % - - GPS 3D |
| 9/5/2006 16:09 POSITION | BAT 100 % - |
| 9/5/2006 15:36 STATUS | |

**000041**

| | |
|---|---|
| 9/7/2006 15:16 STATUS | BAT 100 % - |
| 9/7/2006 14:15 STATUS | BAT 100 % - |
| 9/7/2006 13:14 STATUS | BAT 100 % - |
| 9/7/2006 12:00 POSITION | SE @ 0 Mhp - Main St, Rockland County, NY - BAT 100 % - - GPS 3D |
| 9/7/2006 11:37 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. |
| 9/7/2006 11:02 POSITION | N @ 0 Mhp - 12 N Little Tor Rd, New City, NY 10956 - BAT 100 % - - GPS 3D |
| 9/7/2006 10:30 POSITION | SW @ 0 Mhp - 27 Cragmere Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 9:59 POSITION | NNE @ 0 Mhp - 33 Cragmere Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 9:27 POSITION | N @ 0 Mhp - 251 State Highway 59, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 8:56 POSITION | E @ 0 Mhp - 81 Yorkshire Dr, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 8:24 POSITION | N @ 0 Mhp - 15 Cragmere Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 7:46 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 7:15 POSITION | E @ 0 Mhp - Main St, Rockland County, NY - BAT 100 % - - GPS 3D |
| 9/7/2006 7:03 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. |
| 9/7/2006 6:42 POSITION | N @ 0 Mhp - 2 Old Hempstead Rd, New City, NY 10956 - BAT 100 % - - GPS 3D |
| 9/7/2006 6:09 POSITION | N @ 0 Mhp - 11 S Little Tor Rd, New City, NY 10956 - BAT 100 % - - GPS 3D |
| 9/7/2006 5:34 POSITION | ESE @ 63 Mhp - I-87, Monsey, NY 10952 - BAT 100 % - - GPS 3D |
| 9/7/2006 4:43 STATUS | BAT 100 % - |
| 9/7/2006 3:43 STATUS | BAT 100 % - |
| 9/7/2006 2:42 STATUS | BAT 100 % - |
| 9/7/2006 1:41 STATUS | BAT 100 % - |
| 9/7/2006 0:13 POSITION | N @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/6/2006 22:41 POSITION | NNE @ 0 Mhp - 2 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/6/2006 22:07 POSITION | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/6/2006 21:26 POSITION | N @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/6/2006 20:29 POSITION | WNW @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |

| | |
|---|---|
| 9/8/2006 10:56 POSITION | SSW @ 2 Mhp - 63 Old Hook Rd, Westwood, NJ 7675 - BAT 93 % - - GPS 3D |
| 9/8/2006 10:23 POSITION | NE @ 0 Mhp - 20 Jefferson Ave, Westwood, NJ 7675 - BAT 98 % - - GPS 3D |
| 9/8/2006 9:51 POSITION | N @ 0 Mhp - 14 Beechwood Rd, Suffern, NY 10901 - BAT 91 % - - GPS 3D |
| 9/8/2006 9:19 POSITION | N @ 0 Mhp - Cragmere Rd, Suffern, NY 10901 - BAT 93 % - - GPS 3D |
| 9/8/2006 8:46 POSITION | N @ 0 Mhp - I-87, Rockland County, NY - BAT 88 % - - GPS 3D |
| 9/8/2006 8:13 POSITION | N @ 0 Mhp - I-87, Rockland County, NY - BAT 93 % - - GPS 3D |
| 9/8/2006 7:42 POSITION | NNE @ 0 Mhp - United States Highway 9W, Rockland County, NY - BAT 95 % - - GPS 3D |
| 9/8/2006 7:10 POSITION | N @ 0 Mhp - 8 N Airmont Rd, Suffern, NY 10901 - BAT 93 % - - GPS 3D |
| 9/8/2006 6:38 POSITION | WNW @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 93 % - - GPS 3D |
| 9/8/2006 5:57 POSITION | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 97 % - - GPS 3D |
| 9/8/2006 5:24 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/8/2006 4:59 STATUS | BAT 100 % - |
| 9/8/2006 3:59 STATUS | BAT 100 % - |
| 9/8/2006 2:58 STATUS | BAT 100 % - |
| 9/8/2006 1:58 STATUS | BAT 100 % - |
| 9/8/2006 0:29 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/8/2006 0:05 STATUS | BAT 100 % - |
| 9/7/2006 22:37 POSITION | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 22:02 POSITION | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 21:30 STATUS | BAT 100 % - |
| 9/7/2006 20:56 STATUS | BAT 100 % - |
| 9/7/2006 19:28 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 18:51 POSITION | WSW @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 18:08 POSITION | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/7/2006 17:36 POSITION | NNE @ 0 Mhp - 19 Kemmer Ln, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/7/2006 16:12 STATUS | BAT 100 % - |
| 9/7/2006 15:36 STATUS | BAT 100 % - |

| | |
|---|---|
| 9/9/2006 14:10 STATUS | BAT 95 % - |
| 9/9/2006 13:10 STATUS | BAT 93 % - |
| 9/9/2006 12:09 STATUS | BAT 90 % - |
| 9/9/2006 10:41 POSITION | SSE @ 0 Mhp - 252 Old Hook Rd, Westwood, NJ 7675 - BAT 82 % - - GPS 3D |
| 9/9/2006 10:09 POSITION | N @ 0 Mhp - 340 Old Hook Rd, Westwood, NJ 7675 - BAT 84 % - - GPS 3D |
| 9/9/2006 9:38 POSITION | WSW @ 0 Mhp - Palisades Interstate Pky, Rockland County, NY - BAT 84 % - - GPS 3D |
| 9/9/2006 8:52 STATUS | BAT 90 % - |
| 9/9/2006 7:51 STATUS | BAT 89 % - |
| 9/9/2006 6:51 STATUS | BAT 89 % - |
| 9/9/2006 5:50 STATUS | BAT 88 % - |
| 9/9/2006 4:49 STATUS | BAT 87 % - |
| 9/9/2006 3:21 POSITION | SSE @ 0 Mhp - Palisades Interstate Pky, Rockland County, NY - BAT 86 % - - GPS 3D |
| 9/9/2006 3:07 STATUS | BAT 94 % - |
| 9/9/2006 2:06 STATUS | BAT 95 % - |
| 9/9/2006 1:05 STATUS | BAT 94 % - |
| 9/9/2006 0:05 STATUS | BAT 94 % - |
| 9/8/2006 23:04 STATUS | BAT 93 % - |
| 9/8/2006 21:36 POSITION | WNW @ 0 Mhp - Palisades Interstate Pky, Rockland County, NY - BAT 91 % - - GPS 3D |
| 9/8/2006 21:21 STATUS | BAT 98 % - |
| 9/8/2006 19:53 POSITION | N @ 0 Mhp - Palisades Interstate Pky, Rockland County, NY - BAT 97 % - - GPS 3D |
| 9/8/2006 19:21 POSITION | N @ 0 Mhp - Palisades Interstate Pky, Rockland County, NY - BAT 97 % - - GPS 3D |
| 9/8/2006 18:50 POSITION | N @ 0 Mhp - 219 State Highway 59, Suffern, NY 10901 - BAT 96 % - - GPS 3D |
| 9/8/2006 18:17 POSITION | N @ 0 Mhp - Jefferson Ave, Bergen County, NJ - BAT 96 % - - GPS 3D |
| 9/8/2006 18:00 STATUS | BAT 100 % - |
| 9/8/2006 16:59 STATUS | BAT 100 % - |
| 9/8/2006 15:59 STATUS | BAT 100 % - |
| 9/8/2006 14:58 STATUS | BAT 100 % - |
| 9/8/2006 13:57 STATUS | BAT 100 % - |
| 9/8/2006 12:57 STATUS | BAT 100 % - |
| 9/8/2006 11:28 POSITION | N @ 0 Mhp - 175 Westwood Blvd, Westwood, NJ 7675 - BAT 98 % - - GPS 3D |

**000044**

000045

| | |
|---|---|
| 9/10/2006 19:25 POSITION | S @ 0 Mhp - 15 Meadowbrook Ln, Suffern, NY 10901 - BAT 68 % - - GPS 3D |
| 9/10/2006 18:54 POSITION | N @ 0 Mhp - 3 Parkside Dr, Suffern, NY 10901 - BAT 67 % - - GPS 3D |
| 9/10/2006 18:21 POSITION | SE @ 0 Mhp - Old Hook Rd, Bergen County, NJ - BAT 67 % - - GPS 3D |
| 9/10/2006 17:45 STATUS | BAT 74 % - |
| 9/10/2006 16:45 STATUS | BAT 73 % - |
| 9/10/2006 15:16 POSITION | N @ 0 Mhp - 173 Westwood Blvd, Westwood, NJ 7675 - BAT 70 % - - GPS 3D |
| 9/10/2006 14:41 POSITION | WNW @ 42 Mhp - I-87, Rockland County, NY - BAT 70 % - - GPS 3D |
| 9/10/2006 13:42 STATUS | BAT 78 % - |
| 9/10/2006 12:14 POSITION | N @ 0 Mhp - 1076 Palisades Center Dr, West Nyack, NY 10994 - BAT 72 % - - GPS 3D |
| 9/10/2006 11:41 POSITION | N @ 0 Mhp - I-87, Rockland County, NY - BAT 73 % - - GPS 3D |
| 9/10/2006 11:09 POSITION | N @ 0 Mhp - 25 Fenner Ln, Nanuet, NY 10954 - BAT 74 % - - GPS 3D |
| 9/10/2006 10:37 POSITION | N @ 0 Mhp - I-80, Bergen County, NJ - BAT 76 % - - GPS 3D |
| 9/10/2006 10:06 POSITION | S @ 0 Mhp - I-80, Bergen County, NJ - BAT 76 % - - GPS 3D |
| 9/10/2006 9:42 STATUS | BAT 84 % - |
| 9/10/2006 8:41 STATUS | BAT 85 % - |
| 9/10/2006 7:40 STATUS | BAT 84 % - |
| 9/10/2006 6:40 STATUS | BAT 86 % - |
| 9/10/2006 5:39 STATUS | BAT 86 % - |
| 9/10/2006 4:38 STATUS | BAT 86 % - |
| 9/10/2006 3:38 STATUS | BAT 87 % - |
| 9/10/2006 2:37 STATUS | BAT 88 % - |
| 9/10/2006 1:36 STATUS | BAT 88 % - |
| 9/10/2006 0:36 STATUS | BAT 89 % - |
| 9/9/2006 23:35 STATUS | BAT 89 % - |
| 9/9/2006 22:35 STATUS | BAT 90 % - |
| 9/9/2006 21:34 STATUS | BAT 89 % - |
| 9/9/2006 20:33 STATUS | BAT 89 % - |
| 9/9/2006 19:05 POSITION | WNW @ 0 Mhp - I-80, Bergen County, NJ - BAT 86 % - - GPS 3D |
| 9/9/2006 18:33 POSITION | N @ 0 Mhp - I-80, Bergen County, NJ - BAT 88 % - - GPS 3D |
| 9/9/2006 18:01 POSITION | NNW @ 0 Mhp - 254 Old Hook Rd, Westwood, NJ 7675 - BAT 90 % - - GPS 3D |
| 9/9/2006 17:13 STATUS | BAT 96 % - |
| 9/9/2006 16:12 STATUS | BAT 97 % - |
| 9/9/2006 15:11 STATUS | BAT 96 % - |

**000046**

| Date/Time | Type | Details |
|---|---|---|
| 9/11/2006 19:46 | STATUS | BAT 65 % - |
| 9/11/2006 18:17 | POSITION | N @ 0 Mhp - 30 Maplewood Blvd, Suffern, NY 10901 - BAT 62 % - - GPS 3D |
| 9/11/2006 17:45 | POSITION | N @ 0 Mhp - 264 Old Hook Rd, Westwood, NJ 7675 - BAT 64 % - - GPS 3D |
| 9/11/2006 17:32 | STATUS | BAT 70 % - |
| 9/11/2006 16:32 | STATUS | BAT 70 % - |
| 9/11/2006 15:31 | STATUS | BAT 70 % - |
| 9/11/2006 14:30 | STATUS | BAT 68 % - |
| 9/11/2006 13:30 | STATUS | BAT 68 % - |
| 9/11/2006 12:29 | STATUS | BAT 67 % - |
| 9/11/2006 11:28 | STATUS | BAT 64 % - |
| 9/11/2006 10:00 | POSITION | N @ 0 Mhp - 254 Old Hook Rd, Westwood, NJ 7675 - BAT 59 % - - GPS 3D |
| 9/11/2006 8:40 | POSITION | N @ 0 Mhp - 264 Old Hook Rd, Westwood, NJ 7675 - BAT 51 % - - GPS 3D |
| 9/11/2006 8:08 | POSITION | W @ 67 Mhp - I-87, West Nyack, NY 10994 - BAT 45 % - - GPS 3D |
| 9/11/2006 7:19 | POSITION | SE @ 0 Mhp - 455 United States Highway 9W, Nyack, NY 10960 - BAT 57 % - - GPS 3D |
| 9/11/2006 6:47 | POSITION | SW @ 0 Mhp - 463 Sickles Ave, Nyack, NY 10960 - BAT 52 % - - GPS 3D |
| 9/11/2006 6:14 | POSITION | WSW @ 38 Mhp - 181 United States Highway 202, Mahwah, NJ 7430 - BAT 48 % - GPS 3D |
| 9/11/2006 5:27 | STATUS | BAT 67 % - |
| 9/11/2006 4:41 | NOTIFICATION | cb_express@yahoo.com - YXTHSM A speed violation has occurred for your vehicle named Edward Holland. The vehicle speed was 67 and the notification limit was set to 65. |
| 9/11/2006 4:26 | STATUS | BAT 67 % - |
| 9/11/2006 4:08 | NOTIFICATION | cb_express@yahoo.com - YXTHSM A speed violation has occurred for your vehicle named Edward Holland. The vehicle speed was 67 and the notification limit was set to 65. |
| 9/11/2006 3:26 | STATUS | BAT 67 % - |
| 9/11/2006 2:25 | STATUS | BAT 66 % - |
| 9/11/2006 0:57 | POSITION | N @ 0 Mhp - 30 Maplewood Blvd, Suffern, NY 10901 - BAT 64 % - - GPS 3D |
| 9/10/2006 23:56 | STATUS | BAT 70 % - |
| 9/10/2006 22:55 | STATUS | BAT 71 % - |
| 9/10/2006 21:55 | STATUS | BAT 71 % - |
| 9/10/2006 20:54 | STATUS | BAT 70 % - |

000047

| | |
|---|---|
| 9/13/2006 6:24 POSITION | N @ 0 Mhp - 2 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/13/2006 6:19 STATUS | BAT 100 % - |
| 9/13/2006 4:18 STATUS | BAT 100 % - |
| 9/13/2006 2:25 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. |
| 9/13/2006 2:18 STATUS | BAT 100 % - |
| 9/13/2006 0:17 STATUS | BAT 100 % - |
| 9/12/2006 20:19 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/12/2006 17:43 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/12/2006 17:08 STATUS | BAT 100 % - |
| 9/12/2006 15:39 POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/12/2006 15:06 POSITION | N @ 0 Mhp - 4 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/12/2006 14:32 POSITION | NNW @ 22 Mhp - Jefferson Ave, Bergen County, NJ - BAT 100 % - - GPS 3D |
| 9/12/2006 13:09 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. |
| 9/12/2006 12:31 STATUS | BAT 100 % - |
| 9/12/2006 10:33 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. |
| 9/12/2006 10:30 STATUS | BAT 100 % - |
| 9/12/2006 8:29 STATUS | BAT 100 % - |
| 9/12/2006 6:29 STATUS | BAT 100 % - |
| 9/12/2006 5:00 POSITION | ENE @ 0 Mhp - 266 Old Hook Rd, Westwood, NJ 7675 - BAT 100 % - - GPS 3D |
| 9/12/2006 4:29 POSITION | SE @ 51 Mhp - Avenue A, Mahwah, NJ 7430 - BAT 100 % - - GPS 3D |
| 9/12/2006 4:22 STATUS | BAT 100 % - |
| 9/12/2006 3:21 STATUS | BAT 100 % - |
| 9/12/2006 2:30 NOTIFICATION | cb_express@yahoo.com - YXTHSM Your vehicle named Edward Holland has been programmed successfully. |
| 9/12/2006 1:53 POSITION | SE @ 0 Mhp - 30 Maplewood Blvd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/12/2006 1:20 POSITION | N @ 0 Mhp - 13 Beechwood Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/12/2006 0:49 STATUS | BAT 63 % - |
| 9/11/2006 23:48 STATUS | BAT 63 % - |
| 9/11/2006 22:48 STATUS | BAT 64 % - |
| 9/11/2006 21:47 STATUS | BAT 64 % - |
| 9/11/2006 20:46 STATUS | BAT 65 % - |

**000048**

| Date/Time | Type | Details |
|---|---|---|
| 9/14/2006 4:34 | STATUS | BAT 100 % - |
| 9/14/2006 3:33 | STATUS | BAT 100 % - |
| 9/14/2006 2:33 | STATUS | BAT 100 % - |
| 9/14/2006 1:32 | STATUS | BAT 100 % - |
| 9/14/2006 0:32 | STATUS | BAT 100 % - |
| 9/13/2006 23:31 | STATUS | BAT 100 % - |
| 9/13/2006 22:30 | STATUS | BAT 100 % - |
| 9/13/2006 21:30 | STATUS | BAT 100 % - |
| 9/13/2006 20:29 | STATUS | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/13/2006 19:00 | POSITION | N @ 0 Mhp - 2 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/13/2006 17:31 | POSITION | SW @ 9 Mhp - 81 Pondview Dr, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/13/2006 16:59 | POSITION | N @ 0 Mhp - 189 Kalisa Way, Paramus, NJ 7652 - BAT 100 % - - GPS 3D |
| 9/13/2006 16:26 | POSITION | BAT 100 % - |
| 9/13/2006 16:22 | STATUS | N @ 0 Mhp - 153 Kalisa Way, Paramus, NJ 7652 - BAT 100 % - - GPS 3D |
| 9/13/2006 14:53 | POSITION | ESE @ 58 Mhp - 781 State Route 17, Ramsey, NJ 7446 - BAT 100 % - - GPS 3D |
| 9/13/2006 14:22 | POSITION | ESE @ 0 Mhp - Franklin Tpke, Mahwah, NJ 7430 - BAT 100 % - - GPS 3D |
| 9/13/2006 13:49 | POSITION | NE @ 0 Mhp - 15 Cragmere Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/13/2006 13:18 | POSITION | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/13/2006 12:46 | POSITION | N @ 0 Mhp - 302 New Hempstead Rd, New City, NY 10956 - BAT 100 % - - GPS 3D |
| 9/13/2006 12:15 | POSITION | NE @ 0 Mhp - 7 Prospect St, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/13/2006 11:40 | POSITION | BAT 100 % - |
| 9/13/2006 11:09 | STATUS | BAT 100 % - |
| 9/13/2006 10:08 | STATUS | N @ 0 Mhp - 140 Prospect St, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/13/2006 8:39 | POSITION | N @ 0 Mhp - Middletown Rd, Nanuet, NY 10954 - BAT 100 % - - GPS 3D |
| 9/13/2006 8:05 | POSITION | SSW @ 0 Mhp - 104 New Hempstead Rd, New City, NY 10956 - BAT 100 % - - GPS 3D |
| 9/13/2006 7:31 | POSITION | NNW @ 22 Mhp - 2 Burda Ave, New City, NY 10956 - BAT 100 % - - GPS 3D |
| 9/13/2006 6:59 | POSITION | N @ 0 Mhp - 2 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/13/2006 6:24 | POSITION | N @ 0 Mhp - 2 Madison Hill Rd, Suffern, NY 10901 - BAT 100 % - - GPS 3D |
| 9/13/2006 6:24 | POSITION | |

**000049**

| | |
|---|---|
| | NNE @ 24 Mhp - Pascack Rd, Bergen |
| 9/15/2006 10:42 POSITION | County, NJ 7676 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - State Route 17, Saddle River, |
| 9/15/2006 10:07 POSITION | NJ 7458 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY |
| 9/15/2006 9:36 POSITION | 10901 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY |
| 9/15/2006 8:13 POSITION | 10901 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 19 Cragmere Rd, Suffern, NY |
| 9/15/2006 7:37 POSITION | 10901 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY |
| 9/15/2006 7:04 POSITION | 10901 - BAT 100 % - - GPS 3D |
| 9/15/2006 6:40 STATUS | BAT 100 % - |
| 9/15/2006 5:40 STATUS | BAT 100 % - |
| 9/15/2006 4:39 STATUS | BAT 100 % - |
| 9/15/2006 3:38 STATUS | BAT 100 % - |
| 9/15/2006 2:38 STATUS | BAT 100 % - |
| 9/15/2006 1:37 STATUS | BAT 100 % - |
| 9/15/2006 0:37 STATUS | BAT 100 % - |
| 9/14/2006 23:36 STATUS | BAT 100 % - |
| 9/14/2006 22:36 STATUS | BAT 100 % - |
| 9/14/2006 21:35 STATUS | BAT 100 % - |
| 9/14/2006 20:35 STATUS | BAT 100 % - |
| 9/14/2006 19:34 STATUS | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY |
| | 10901 - BAT 100 % - - GPS 3D |
| 9/14/2006 18:06 POSITION | N @ 0 Mhp - 5 Madison Hill Rd, Suffern, NY |
| | 10901 - BAT 100 % - - GPS 3D |
| 9/14/2006 16:47 POSITION | E @ 0 Mhp - 7 Meadowbrook Ln, Suffern, |
| | NY 10901 - BAT 100 % - - GPS 3D |
| 9/14/2006 16:16 POSITION | BAT 100 % - |
| 9/14/2006 15:53 STATUS | N @ 0 Mhp - 7 Meadowbrook Ln, Suffern, |
| | NY 10901 - BAT 100 % - - GPS 3D |
| 9/14/2006 14:24 POSITION | N @ 0 Mhp - 6 Meadowbrook Ln, Suffern, |
| | NY 10901 - BAT 100 % - - GPS 3D |
| 9/14/2006 13:53 POSITION | |
| | N @ 0 Mhp - 94 New Hempstead Rd, New |
| 9/14/2006 13:20 POSITION | City, NY 10956 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 2 S Main St, New City, NY |
| 9/14/2006 12:44 POSITION | 10956 - BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - Main St, New City, NY 10956 - |
| 9/14/2006 12:12 POSITION | BAT 100 % - - GPS 3D |
| | N @ 0 Mhp - 3 Madison Hill Rd, Suffern, NY |
| 9/14/2006 11:40 POSITION | 10901 - BAT 100 % - - GPS 3D |
| 9/14/2006 10:37 STATUS | BAT 100 % - |
| 9/14/2006 9:37 STATUS | BAT 100 % - |
| 9/14/2006 8:36 STATUS | BAT 100 % - |
| 9/14/2006 7:36 STATUS | BAT 100 % - |
| 9/14/2006 6:35 STATUS | BAT 100 % - |
| 9/14/2006 5:35 STATUS | BAT 100 % - |

**000050**